## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

| | |
|---|---|
| : | |
| UNITED STATES OF AMERICA, : | No. 3:02 CR 264 (AWT) |
| : | |
| v. : | |
| : | |
| E. KIRK SHELTON. : | September 7, 2005 |

## INDEX TO RECORD ON APPEAL

| Date Filed | Court Docket No. | Document Name | Doc. No. |
|---|---|---|---|
| | __ | Certified Copy of Docket Sheet | A. |
| 12/14/2001 | 42 | MOTION by E. Kirk Shelton to Dismiss Count One (Shelton PreTrial Motion No. 2) (Sunbury, B.) Modified on 11/25/2002 (Entered: 11/25/2002) | 1. |
| 12/14/2001 | 43 | MOTION by E. Kirk Shelton to Strike Paragraph 55 of the Indictment (Shelton PreTrial Motion #3) (Sunbury, B.) Modified on 11/26/2002 (Entered: 11/25/2002) | 2. |
| 12/14/2001 | 44 | MOTION by E. Kirk Shelton To Direct the Government To Supply A Bill of Particulars (Shelton PreTrial Motion #4) (Sunbury, B.) Modified on 11/26/2002 (Entered: 11/25/2002) | 3. |
| 12/14/2001 | 45 | MOTION by E. Kirk Shelton for the Immediate Production of Giglio Material (Shelton PreTrial Motion No. 5) (Sunbury, B.) Modified on 11/26/2002 (Entered: 11/25/2002) | 4. |
| 12/14/2001 | 46 | MOTION by E. Kirk Shelton To Have the Court Review In Camera The Notes of Witness Interviews Taken By Government Attorneys (Shelton PreTrial Motion No. 6) (Sunbury, B.) (Entered: 11/25/2002) | 5. |
| 12/14/2001 | 47 | MOTION by E. Kirk Shelton to Require The Production of All Handwritten Notes of Witness Interviews That Fall Within the Jencks Act (Shelton PreTrial Motion No. 7) (Sunbury, B.) Modified on 11/26/2002 (Entered: | 6. |

| | | | |
|---|---|---|---|
| | | 11/25/2002) | |
| 12/14/2001 | 48 | MOTION by E. Kirk Shelton to Require the Government To Produce Statements By Representatives of Witnesses (Shelton PreTrial Motion #8) (Sunbury, B.) (Entered: 11/25/2002) | 7. |
| 12/14/2001 | 49 | MOTION by E. Kirk Shelton To Direct The Government to Provide its Witness List To Defense Before Trial (Shelton PreTrial Motion No. 9) (Sunbury, B.) (Entered: 11/25/2002) | 8. |
| 12/14/2001 | 60 | MOTION by E. Kirk Shelton to Dismiss Counts Three, Four and Five (Shelton PreTrial Motion No.1) (Sunbury, B.) (Entered: 11/25/2002) | 9. |
| 03/12/2002 | 144 | Status conference held as to Walter A. Forbes, E. Kirk Shelton (AWT) (Sunbury, B.) (Entered: 03/13/2003) | 10. |
| 09/13/2002 | 1 | Consent to Transfer (Rule 20) from Newark, New Jersey as to Walter A. Forbes (1) count(s) 1, 2-3, 4, 5, E. Kirk Shelton (2) count(s) 1, 2-3, 4, 5 Certified copies of docket sheet and indictment, superseding indictment, transcripts received. (Sunbury, B.) Modified on 10/01/2002 (Entered: 09/30/2002) | 11. |
| 09/13/2002 | | Count(s) added Walter A. Forbes (1) count(s) 6, E. Kirk Shelton (2) count(s) 6 (Sunbury, B.) Modified on 10/01/2002 (Entered: 09/30/2002) | 12. |
| 10/07/2002 | 2 | ORDER of Transfer of Case ( signed by Judge Christopher F. Droney ) to Judge Alvin W. Thompson (Sunbury, B.) (Entered: 10/08/2002) | 13. |
| 11/01/2002 | 11 | Status conference held as to Walter A. Forbes, E. Kirk Shelton ( AWT) (Sunbury, B.) (Entered: 11/04/2002) | 14. |
| 11/07/2002 | 15 | Status conference held as to Walter A. Forbes, E. Kirk Shelton (AWT) (Sunbury, B.) (Entered: 11/13/2002) | 15. |
| 11/14/2002 | 18 | SCHEDULING ORDER as to Walter A. Forbes, E. Kirk Shelton setting Jury Selection for 9:00 9/29/03. See order for other dates. (signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 11/15/2002) | 16. |
| 11/14/2002 | 19 | WAIVER of Speedy Trial by E. Kirk Shelton to Continue pursuant to 18:3161(h)(8) (Sunbury, B.) (Entered: 11/15/2002) | 17. |
| 11/15/2002 | 25 | TRANSCRIPT of proceedings held on 11/7/02 as to Walter | 18. |

| | | | |
|---|---|---|---|
| | | A. Forbes, E. Kirk Shelton ( Court Reporter: Diana Huntington) (Sunbury, B.) (Entered: 11/15/2002) | |
| 11/18/2002 | 31 | TRANSCRIPT of proceedings held on 11/1/02 as to Walter A. Forbes, E. Kirk Shelton ( Court Reporter: Corinna F. Thompson) (Sunbury, B.) (Entered: 11/18/2002) | 19. |
| 12/06/2002 | 65 | Letter MOTION by E. Kirk Shelton to request that Shelton's Memorandum of Law in Opposition to the Government's Motion in Limine to Admit Certain Lay Testimony be filed (Sunbury, B.) (Entered: 12/09/2002) | 20. |
| 12/06/2002 | | ENDORSEMENT as to E. Kirk Shelton granting [65-1] motion to request that Shelton's Memorandum of Law in Opposition to the Government's Motion in Limine to Admit Certain Lay Testimony be filed as to E. Kirk Shelton (2) ( Signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 12/09/2002) | 21. |
| 12/06/2002 | 66 | MEMORANDUM by E. Kirk Shelton in opposition to the government's Motion In Limine To Admit Certain Lay Testimony From Its Cooperating Witnesses At Trial (Sunbury, B.) (Entered: 12/09/2002) | 22. |
| 12/06/2002 | 67 | Status conference held by phone as to Walter A. Forbes, E. Kirk Shelton. (AWT) (Sunbury, B.) (Entered: 12/13/2002) | 23. |
| 12/11/2002 | 68 | SUPERSEDING INDICTMENT as to Walter A. Forbes (1) count(s) 1s, 2s-3s, 4s, 5s-6s, 7s-12s, 13s-16s, E. Kirk Shelton (2) count(s) 1s, 2s-3s, 4s, 5s-6s, 7s-12s (B GJ-02-02) (Gutierrez, Y.) Modified on 12/17/2002 (Entered: 12/16/2002) | 24. |
| 12/18/2002 | 73 | Disclosure Statement by USA as to Walter A. Forbes, E. Kirk Shelton (Sunbury, B.) (Entered: 12/18/2002) | 25. |
| 01/05/2003 | | PLEA entered by E. Kirk Shelton . Not Guilty: E. Kirk Shelton (2) count(s) 1s, 2s-3s, 4s, 5s-6s, 7s-12s Court accepts plea. ( DFM) (Sunbury, B.) (Entered: 01/16/2003) | 26. |
| 01/10/2003 | 76 | MOTION by E. Kirk Shelton to Adopt Motion [74-1] motion for An Evidentiary Hearing To Identify The Source of The Government's Violation of Federal Rule of Criminal Procedure 6(e) by Walter A. Forbes, [22-1] motion To Preclude The Government From Presenting Expert Testimony Due To Its Deliberate And Unjustifiable Violation of the Court's Scheduling Order by Walter A. Forbes, [20-1] motion for An Order Requiring The Government To Comply With Rule 13 of the Local Rules | 27. |

| | | | |
|---|---|---|---|
| | | of the District of Connecticut by Walter A. Forbes (Sunbury, B.) (Entered: 01/10/2003) | |
| 01/14/2003 | | ENDORSEMENT as to E. Kirk Shelton granting [76-1] motion to Adopt Motion [74-1] motion for An Evidentiary Hearing To Identify The Source of The Government's Violation of Federal Rule of Criminal Procedure 6(e) by Walter A. Forbes, [22-1] motion To Preclude The Government From Presenting Expert Testimony Due To Its Deliberate And Unjustifiable Violation of the Court's Scheduling Order by Walter A. Forbes, [20-1] motion for An Order Requiring The Government To Comply With Rule 13 of the Local Rules of the District of Connecticut by Walter A. Forbes as to E. Kirk Shelton (2) ( Signed by Judge Alvin W. Thompson ) (Blue, A.) Modified on 09/09/2003 (Entered: 01/14/2003) | 28. |
| 01/14/2003 | | Motion(s) joined by E. Kirk Shelton : joinder in [74-1] motion for An Evidentiary Hearing To Identify The Source of The Government's Violation of Federal Rule of Criminal Procedure 6(e), joinder in [22-1] motion To Preclude The Government From Presenting Expert Testimony Due To Its Deliberate And Unjustifiable Violation of the Court's Scheduling Order, joinder in [20-1] motion for An Order Requiring The Government To Comply With Rule 13 of the Local Rules of the District of Connecticut (Blue,A.) (Entered: 01/14/2003) | 29. |
| 01/15/2003 | 79 | Initial presentment held as to E. Kirk Shelton Defendant informed of rights. ( DFM) (Sunbury, B.) (Entered: 01/16/2003) | 30. |
| 01/15/2003 | 81 | Status conference held as to Walter A. Forbes, E. Kirk Shelton (AWT) (Sunbury, B.) (Entered: 01/22/2003) | 31. |
| 01/23/2003 | 82 | TRANSCRIPT of proceedings held on 1/15/03 as to Walter A. Forbes, E. Kirk Shelton ( Court Reporter: Diana Huntington) (Sunbury, B.) (Entered: 01/23/2003) | 32. |
| 01/28/2003 | 85 | Amendment (No.1) to SCHEDULING ORDER as to Walter A. Forbes, E. Kirk Shelton setting Jury Selection for 9:00 1/21/04 for Walter A. Forbes, for E. Kirk Shelton ( signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 01/28/2003) | 33. |
| 01/31/2003 | 86 | MOTION by USA as to Walter A. Forbes, E. Kirk Shelton to Seal documents (document filed separate from case file) (Blue,A.) (Entered: 01/31/2003) | 34. |

| 01/31/2003 | 87 | Sealed documents by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Blue,A.) (Entered: 01/31/2003) | 35. |
|---|---|---|---|
| 01/31/2003 | 91 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 36. |
| 01/31/2003 | 92 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 37. |
| 01/31/2003 | 93 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 38. |
| 01/31/2003 | 94 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 39. |
| 01/31/2003 | 95 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 40. |
| 01/31/2003 | 96 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 41. |
| 01/31/2003 | 98 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 42. |
| 01/31/2003 | 99 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 43. |
| 01/31/2003 | 100 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 44. |
| 01/31/2003 | 101 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 45. |
| 01/31/2003 | 102 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 46. |
| 01/31/2003 | 103 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) | 47. |

| | | | |
|---|---|---|---|
| | | (Sunbury, B.) (Entered: 02/06/2003) | |
| 01/31/2003 | 104 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 48. |
| 02/03/2003 | 90 | MARSHAL'S RETURN of service on summons unexecuted as to E. Kirk Shelton (Sunbury, B.) (Entered: 02/05/2003) | 49. |
| 02/05/2003 | | ENDORSEMENT as to Walter A. Forbes, E. Kirk Shelton granting [86-1] motion to Seal documents as to Walter A. Forbes (1), E. Kirk Shelton (2) ( Signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 02/06/2003) | 50. |
| 02/06/2003 | 97 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (Sunbury, B.) (Entered: 02/06/2003) | 51. |
| 02/14/2003 | 115 | WAIVER of Speedy Trial by E. Kirk Shelton to Continue pursuant to 18:3161(h)(8) (Sunbury, B.) (Entered: 02/14/2003) | 52. |
| 02/14/2003 | 116 | MOTION by Cosmo Corigliano-nonparty movant for Gary P. Naftalis,Alan R. Friedman and Michael Tremonte to Appear Pro Hac Vice (Sunbury, B.) (Entered: 02/14/2003) | 53. |
| 02/24/2003 | | ENDORSEMENT as to Walter A. Forbes, E. Kirk Shelton granting motion #118 ( Signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 02/24/2003) | 54. |
| 02/26/2003 | 135 | NOTICE of Interest by Bloomberg News (Sunbury, B.) (Entered: 02/27/2003) | 55. |
| 03/04/2003 | 137 | TRANSCRIPT of proceedings held on 1/15/03 as to Walter A. Forbes, E. Kirk Shelton ( Court Reporter: Elzbieta A. Sirois) (Sunbury, B.) (Entered: 03/04/2003) | 56. |
| 04/28/2003 | 212 | MOTION by E. Kirk Shelton to Dismiss Counts Two, Three and Four of the Indictment (Shelton PreTrial Motion No. 11) (Sunbury, B.) Modified on 04/28/2003 (Entered: 04/28/2003) | 57. |
| 04/28/2003 | 213 | MEMORANDUM by E. Kirk Shelton in support of [212-1] motion to Dismiss Counts Two, Three and Four of the Indictment (Sunbury, B.) (Entered: 04/28/2003) | 58. |
| 04/28/2003 | 214 | MOTION by E. Kirk Shelton to Dismiss count 1 of Indictment (Blue,A.) (Entered: 04/30/2003) | 59. |

| 04/28/2003 | 215 | MEMORANDUM by E. Kirk Shelton in support of [214-1] motion to Dismiss count 1 of Indictment (Blue,A.) (Entered: 04/30/2003) | 60. |
|---|---|---|---|
| 04/28/2003 | 216 | MOTION by E. Kirk Shelton to Strike paragraph 62 of Indictment (Blue,A.) (Entered: 04/30/2003) | 61. |
| 04/28/2003 | 217 | MEMORANDUM by E. Kirk Shelton in support of [216-1] motion to Strike paragraph 62 of Indictment (Blue,A.) (Entered: 04/30/2003) | 62. |
| 04/28/2003 | 218 | MOTION by E. Kirk Shelton for Government to supply a Bill of Particulars (Blue,A.) (Entered: 04/30/2003) | 63. |
| 04/28/2003 | 219 | MEMORANDUM by E. Kirk Shelton in support of [218-1] motion for Government to supply a Bill of Particulars (Blue,A.) (Entered: 04/30/2003) | 64. |
| 04/28/2003 | 220 | AFFIDAVIT of Paul A. Engelmayer by E. Kirk Shelton as to E. Kirk Shelton Re: [212-1] motion to Dismiss Counts Two, Three and Four of the Indictment, [218-1] motion for Government to supply a Bill of Particulars, [216-1] motion to Strike paragraph 62 of Indictment, [214-1] motion to Dismiss count 1 of Indictment (Blue,A.) (Entered: 04/30/2003) | 65. |
| 04/30/2003 | 221 | Amended MOTION by E. Kirk Shelton To Direct The Government To Supply A Bill of Particulars (Shelton PreTrial Motion No. 14) (Sunbury, B.) (Entered: 05/01/2003) | 66. |
| 04/30/2003 | 222 | AFFIDAVIT of Erikka Guy by E. Kirk Shelton Re: [221-1] motion To Direct The Government To Supply A Bill of Particulars (Sunbury, B.) (Entered: 05/01/2003) | 67. |
| 05/07/2003 | 233 | MOTION by E. Kirk Shelton to Adopt Motion [208-1] motion to Dismiss The Indictment Due To Grand Jury Bias by Walter A. Forbes, [206-1] motion for Disclosure of the Records of the Connecticut Grand Jury Proceedings Due to Probable Grand Jury Abuses, And To Dismiss The Indictment should those Records Reveal Any Such Abuses by Walter A. Forbes, [203-1] motion to Dismiss Counts 5 and 7-16 of the New Indictment Based on Prosecutorial Vindictiveness by Walter A. Forbes, [201-1] motion to Dismiss Counts 2-4 and 7-16 On The Ground That They Are Unconstitutionally Vague, In violation of The Fifth and Sixth Amendments by Walter A. Forbes, [199-1] motion to Dismiss Counts 2 and 3 (Mail Fraud) For Failure | 68. |

| | | | |
|---|---|---|---|
| | | to Allege A Mailing That is In Furtherance of a Fraudulent Scheme by Walter A. Forbes, [197-1] motion to Dismiss Counts 2-4 For Failure to Charge A Mail or Wire Fraud Offense And Count 1 For Failure to Allege Legally Sufficient Mail or Wire Fraud Objects by Walter A. Forbes, [195-1] motion to Dismiss the Indictment For Lack of Fair Notice and Lack of Willfulness As A Matter of Law by Walter A. Forbes, [193-1] motion for Leave to File Additional Motions by Walter A. Forbes, [191-1] motion for An Order Setting An Additional PreTrial Return Date For Trial Subpoenas Duces Tecum by Walter A. Forbes, [189-1] motion to Strike Prejudicial Surplusage by Walter A. Forbes, [187-1] motion For Extension of Time To file Motion Under the Jury Selection And Service Act by Walter A. Forbes, [185-1] motion for Bill of Particulars by Walter A. Forbes, [181-1] motion to Dismiss Count 3 (Mail Fraud) Because The Mailing Alleged Was Required By Law by Walter A. Forbes, [177-1] motion to Dismiss Counts 7-12 of the Indictment on the Ground That They Are Both Duplicitous and Multiplicitous by Walter A. Forbes, [175-1] motion to Dismiss The Indictment Due to The Government's Improper And Pervasive Use of Grand Jury Subpoenas To Conduct Witness Interviews by Walter A. Forbes, [173-1] motion For Records Regarding The Instructions Given To The Grand Jury and to Dismiss the Indictment If Those Instructions Confirm That the Grand Jury Was Improperly Charged by Walter A. Forbes (Sunbury, B.) (Entered: 05/07/2003) | |
| 05/22/2003 | | ENDORSEMENT as to E. Kirk Shelton granting [233-1] motion to Adopt Motion [208-1] motion to Dismiss The Indictment Due To Grand Jury Bias by Walter A. Forbes, [206-1] motion for Disclosure of the Records of the Connecticut Grand Jury Proceedings Due to Probable Grand Jury Abuses, And To Dismiss The Indictment should Those Records Reveal Any Such Abuses by Walter A. Forbes, [203-1] motion to Dismiss Counts 5 and 7-16 of the New Indictment Based on Prosecutorial Vindictiveness by Walter A. Forbes, [201-1] motion to Dismiss Counts 2-4 and 7-16 On The Ground That They Are Unconstitutionally Vague, In violation of The Fifth and Sixth Amendments by Walter A. Forbes, [199-1] motion to Dismiss Counts 2 and 3 (Mail Fraud) For Failure to Allege A Mailing that is In Furtherance of a Fraudulent Scheme by Walter A. Forbes, [197-1] motion to Dismiss Counts 2-4 For Failure to Charge A Mail or Wire Fraud Offense And Count 1 For | 69. |

| | | | |
|---|---|---|---|
| | | Failure to Allege Legally Sufficient Mail or Wire Fraud Objects by Walter A. Forbes, [195-1] motion to Dismiss the Indictment For Lack of Fair Notice and Lack of Willfulness As A Matter of Law by Walter A. Forbes, [193-1] motion for Leave to File Additional Motions by Walter A. Forbes, [191-1] motion for An Order Setting An Additional PreTrial Return Date For Trial Subpoenas Duces Tecum by Walter A. Forbes, [189-1] motion to Strike Prejudicial Surplusage by Walter A. Forbes, [187-1] motion For Extension of Time To file Motion Under the Jury Selection And Service Act by Walter A. Forbes, [185-1] motion for Bill of Particulars by Walter A. Forbes, [181-1] motion to Dismiss Count 3 (Mail Fraud) Because The Mailing Alleged Was Required By Law by Walter A. Forbes, [177-1] motion to Dismiss Counts 7-12 of the Indictment on the Ground That They Are Both Duplicitous and Multiplicitous by Walter A. Forbes, [175-1] motion to Dismiss The Indictment Due to The Government's Improper And Pervasive Use of Grand Jury Subpoenas To Conduct Witness Interviews by Walter A. Forbes, [173-1] motion For Records Regarding The Instructions Given To The Grand Jury and to Dismiss the Indictment If Those Instructions Confirm That the Grand Jury Was Improperly Charged by Walter A. Forbes as to E. Kirk Shelton (2) ( Signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 05/23/2003) | |
| 05/22/2003 | | Motion(s) joined by E. Kirk Shelton : joinder in [208-1] motion to Dismiss The Indictment Due To Grand Jury Bias, joinder in [206-1] motion for Disclosure of the Records of the Connecticut Grand Jury Proceedings Due to Probable Grand Jury Abuses, And To Dismiss The Indictment should Those Records Reveal Any Such Abuses, joinder in [203-1] motion to Dismiss Counts 5 and 7-16 of the New Indictment Based on Prosecutorial Vindictiveness, joinder in [201-1] motion to Dismiss Counts 2-4 and 7-16 On The Ground That They Are Unconstitutionally Vague, In violation of The Fifth and Sixth Amendments, joinder in [199-1] motion to Dismiss Counts 2 and 3 (Mail Fraud) For Failure to Allege A Mailing That is In Furtherance of a Fraudulent Scheme, joinder in [197-1] motion to Dismiss Counts 2-4 For Failure to Charge A Mail or Wire Fraud Offense And Count 1 For Failure to Allege Legally Sufficient Mail or Wire Fraud Objects, joinder in [195-1] motion to Dismiss the Indictment For Lack of Fair Notice and Lack of | 70. |

| | | | |
|---|---|---|---|
| | | Willfulness As A Matter of Law, joinder in [193-1] motion for Leave to File Additional Motions, joinder in [191-1] motion for An Order Setting An Additional PreTrial Return Date For Trial Subpoenas Duces Tecum, joinder in [189-1] motion to Strike Prejudicial Surplusage, joinder in [187-1] motion For Extension of Time To file Motion Under the Jury Selection And Service Act, joinder in [185-1] motion for Bill of Particulars, joinder in [181-1] motion to Dismiss Count 3 (Mail Fraud) Because The Mailing Alleged Was Required By Law, joinder in [177-1] motion to Dismiss Counts 7-12 of the Indictment on the Ground That They Are Both Duplicitous and Multiplicitous, joinder in [175-1] motion to Dismiss The Indictment Due to The Government's Improper And Pervasive Use of Grand Jury Subpoenas To Conduct Witness Interviews, joinder in [173-1] motion For Records Regarding The Instructions Given To The Grand Jury and to Dismiss the Indictment If Those Instructions Confirm That the Grand Jury Was Improperly Charged (Sunbury, B.) (Entered: 05/23/2003) | |
| 06/09/2003 | 254 | Unopposed MOTION by E. Kirk Shelton to Modify Conditions of Release for international travel (Sunbury, B.) (Entered: 06/09/2003) | 71. |
| 06/11/2003 | | ENDORSEMENT as to E. Kirk Shelton granting [254-1] motion to Modify Conditions of Release for international travel as to E. Kirk Shelton (2) ( Signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 06/12/2003) | 72. |
| 06/18/2003 | 261 | Receipt of Passport as to E. Kirk Shelton Passport # 1405 Country: USA Receipt #: 159086185 (Barrille, J.) (Entered: 06/18/2003) | 73. |
| 06/25/2003 | 269 | Passport returned on 6/25/03 as to E. Kirk Shelton Passport # 159086185 Country: USA (Passport return on endorsement granting document [254-1] on 6/11/03; Passport must be returned upon his return to USA) (Gutierrez, Y.) (Entered: 06/25/2003) | 74. |
| 06/30/2003 | 293 | MEMORANDUM by USA as to Walter A. Forbes, E. Kirk Shelton in opposition to [197-1] motion to Dismiss Counts 2-4 For Failure to Charge A Mail or Wire Fraud Offense And Count 1 For Failure to Allege Legally Sufficient Mail or Wire Fraud Objects (D'Onofrio, B.) (Entered: 06/30/2003) | 75. |
| 06/30/2003 | 302 | MEMORANDUM by USA as to Walter A. Forbes, E. Kirk Shelton in opposition to [189-1] motion to Strike | 76. |

| | | | |
|---|---|---|---|
| | | Prejudicial Surplusage (D'Onofrio, B.) (Entered: 06/30/2003) | |
| 06/30/2003 | 306 | MOTION by USA as to Walter A. Forbes, E. Kirk Shelton SEALED MOTION (document filed separate from case file) (D'Onofrio, B.) (Entered: 06/30/2003) | 77. |
| 06/30/2003 | 307 | Sealed document by USA as to Walter A. Forbes, E. Kirk Shelton (document filed separate from the case file) (D'Onofrio, B.) (Entered: 06/30/2003) | 78. |
| 06/30/2003 | 308 | MOTION by E. Kirk Shelton to direct government to Produce to court for in camera review all handwritten attorney notes of witness interviews [Shelton Pretrial Motion #18] (D'Onofrio, B.) (Entered: 06/30/2003) | 79. |
| 06/30/2003 | 309 | MEMORANDUM by E. Kirk Shelton in support of [308-1] motion to direct government to Produce to court for in camera review all handwritten attorney notes of witness interviews (D'Onofrio, B.) (Entered: 06/30/2003) | 80. |
| 06/30/2003 | 310 | MOTION by E. Kirk Shelton to require government Produce all outstanding Brady &/or Giglio material [Shelton Pretrial Motion #19] (D'Onofrio, B.) (Entered: 06/30/2003) | 81. |
| 06/30/2003 | 311 | MEMORANDUM by E. Kirk Shelton in support of [310-1] motion to require government Produce all outstanding Brady &/or Giglio material (D'Onofrio, B.) (Entered: 06/30/2003) | 82. |
| 06/30/2003 | 312 | AFFIDAVIT of Paul A. Engelmayer by E. Kirk Shelton Re: [308-1] motion to direct government to Produce to court for in camera review all handwritten attorney notes of witness interviews, [310-1] motion to require government Produce all outstanding Brady &/or Giglio material (D'Onofrio, B.) (Entered: 06/30/2003) | 83. |
| 06/30/2003 | 313 | Certification of Counsel re Shelton Pretrial Motions Nos #18,19 (D'Onofrio, B.) (Entered: 06/30/2003) | 84. |
| 06/30/2003 | 314 | MOTION by E. Kirk Shelton To Preclude Testimony of Brian L. Heckler at Trial [Shelton Pretrial Motion #20] (D'Onofrio, B.) (Entered: 06/30/2003) | 85. |
| 06/30/2003 | 315 | MEMORANDUM by E. Kirk Shelton in support of [314-1] motion To Preclude Testimony of Brian L. Heckler at Trial (D'Onofrio, B.) (Entered: 06/30/2003) | 86. |
| 06/30/2003 | 316 | MOTION by E. Kirk Shelton To Preclude Testimony of | 87. |

| | | | |
|---|---|---|---|
| | | Robert J. Sack at Trial [Shelton Pretrial Motion #21] (D'Onofrio, B.) (Entered: 06/30/2003) | |
| 06/30/2003 | 317 | MEMORANDUM by E. Kirk Shelton in support of [316-1] motion To Preclude Testimony of Robert J. Sack at Trial (D'Onofrio, B.) (Entered: 06/30/2003) | 88. |
| 06/30/2003 | 318 | AFFIDAVIT of Paul A. Engelmayer by E. Kirk Shelton Re: [314-1] motion To Preclude Testimony of Brian L. Heckler at Trial, [316-1] motion To Preclude Testimony of Robert J. Sack at Trial (D'Onofrio, B.) (Entered: 06/30/2003) | 89. |
| 06/30/2003 | 319 | REPLY by E. Kirk Shelton to response to [218-1] motion for Government to supply a Bill of Particulars (D'Onofrio, B.) (Entered: 06/30/2003) | 90. |
| 06/30/2003 | 320 | AFFIDAVIT of Paul A. Engelmayer by E. Kirk Shelton Re: [218-1] motion for Government to supply a Bill of Particulars (D'Onofrio, B.) (Entered: 06/30/2003) | 91. |
| 07/16/2003 | | ENDORSEMENT as to E. Kirk Shelton granting [235-1] motion to Adopt corrected opposition of defendant Forbes motions re: doc#232 as to E. Kirk Shelton (2) ( Signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 07/16/2003) | 92. |
| 07/16/2003 | 326 | MEMORANDUM by USA as to Walter A. Forbes, E. Kirk Shelton in opposition to [212-1] motion to Dismiss Counts Two, Three and Four of the Indictment, [214-1] motion to Dismiss count 1 of Indictment, [197-1] motion to Dismiss Counts 2-4 For Failure to Charge A Mail or Wire Fraud Offense And Count 1 For Failure to Allege Legally Sufficient Mail or Wire Fraud Objects (Sunbury, B.) (Entered: 07/16/2003) | 93. |
| 07/18/2003 | 330 | TRANSCRIPT of Grand Jury selection proceedings held on August 30, 2002 before Hon. Stefan R. Underhill in Bridgeport ( Court Reporter: Catucci, RMR) FILED UNDER SEAL (Cody, C.) Modified on 07/24/2003 (Entered: 07/18/2003) | 94. |
| 07/22/2003 | 333 | Motion hearing held as to Walter A. Forbes, E. Kirk Shelton re: [284-1] motion, [193-1] motion for Leave to File Additional Motions, [187-1] motion For Extension of Time To file Motion Under the Jury Selection And Service Act, defendants' oral motion to extend time to file replies due 7/28/03 until 7/31/03 granted, government's oral | 95. |

| | | | |
|---|---|---|---|
| | | motion to extend time to file responses due 7/25/03 granted to 8/4/03; defendants' replies due 9/8/03, status conference set after 8/11/03, Document #330 placed under seal. ( AWT) (D'Onofrio, B.) Modified on 07/25/2003 (Entered: 07/25/2003) | |
| 07/22/2003 | | Minute entry as to Walter A. Forbes, E. Kirk Shelton : granting [284-1] motion as to Walter A. Forbes (1), granting [193-1] motion for Leave to File Additional Motions as to Walter A. Forbes (1), E. Kirk Shelton (2), granting [187-1] motion For Extension of Time To file Motion Under the Jury Selection And Service Act q Jury Selection for as to Walter A. Forbes (1), E. Kirk Shelton (2) Status Conference set after 8/11/03 (D'Onofrio, B.) Modified on 07/25/2003 (Entered: 07/25/2003) | 96. |
| 07/28/2003 | 334 | Consented MOTION by USA as to Walter A. Forbes, E. Kirk Shelton to Extend Time to file oppositions to Forbes & Shelton Motions & for Forbes & Shelton to file replies (D'Onofrio, B.) (Entered: 07/28/2003) | 97. |
| 07/29/2003 | 335 | TRANSCRIPT of proceedings held on 7/22/03 as to Walter A. Forbes, E. Kirk Shelton ( Court Reporter: Diana Huntington) (Blue, A.) (Entered: 07/30/2003) | 98. |
| 08/01/2003 | 352 | REPLY by E. Kirk Shelton to response to [216-1] motion to Strike paragraph 62 of Indictment (Shelton Pretrial Motion #13) (D'Onofrio, B.) (Entered: 08/01/2003) | 99. |
| 08/01/2003 | 354 | MOTION by E. Kirk Shelton to Adopt Motion [279-1] motion To Compel Discovery by Walter A. Forbes, [277-1] motion To Preclude The Government From Presenting It's Proposed Expert Testimony Because It Does Not Satisfy The Reliability Requirements of Daubert and Federal Rule of Evidence 702 by Walter A. Forbes, [275-1] motion To Preclude the Government From Presenting Expert Testimony Due To Its Violation of This Court's Order That It Produce Expert Testimony Summaries In Compliance with Rule 16 And This Court's Standing Order on PreTrial Discovery On Or Before December 16, 2002 by Walter A. Forbes (Shelton's Pretrial Motion #23) (D'Onofrio, B.) (Entered: 08/01/2003) | 100. |
| 08/01/2003 | 355 | REPLY by E. Kirk Shelton to response to [214-1] motion to Dismiss count 1 of Indictment (Shelton Pretrial Motion #12) (D'Onofrio, B.) (Entered: 08/01/2003) | 101. |
| 08/05/2003 | 359 | REPLY by USA as to Walter A. Forbes, E. Kirk Shelton to | 102. |

| | | | |
|---|---|---|---|
| | | response to [310-1] motion to require government Produce all outstanding Brady &/or Giglio material, [308-1] motion to direct government to Produce to court for in camera review all handwritten attorney notes of witness interviews, [279-1] motion To Compel Discovery (D'Onofrio, B.) (Entered: 08/05/2003) | |
| 08/07/2003 | | ENDORSEMENT as to E. Kirk Shelton granting [354-1] motion to Adopt Motion [279-1] motion To Compel Discovery by Walter A. Forbes, [277-1] motion To Preclude The Government From Presenting It's Proposed Expert Testimony Because It Does Not Satisfy The Reliability Requirements of Daubert and Federal Rule of Evidence 702 by Walter A. Forbes, [275-1] motion To Preclude the Government From Presenting Expert Testimony Due To Its Violation of This Court's Order That It Produce Expert Testimony Summaries In Compliance with Rule 16 And This Court's Standing Order on PreTrial Discovery On Or Before December 16, 2002 by Walter A. Forbes (Shelton's Pretrial Motion #23) as to E. Kirk Shelton (2) ( Signed by Judge Alvin W. Thompson ) (Sunbury, B.) (Entered: 08/07/2003) | 103. |
| 08/07/2003 | | Motion(s) joined by E. Kirk Shelton : joinder in [279-1] motion To Compel Discovery, joinder in [277-1] motion To Preclude The Government From Presenting It's Proposed Expert Testimony Because It Does Not Satisfy The Reliability Requirements of Daubert and Federal Rule of Evidence 702, joinder in [275-1] motion To Preclude the Government From Presenting Expert Testimony Due To Its Violation of This Court's Order That It Produce Expert Testimony Summaries In Compliance with Rule 16 And This Court's Standing Order on PreTrial Discovery On Or Before December 16, 2002 (Sunbury, B.) (Entered: 08/07/2003) | 104. |
| 08/07/2003 | 366 | Reply MEMORANDUM by E. Kirk Shelton in support of [212-1] motion to Dismiss Counts Two, Three and Four of the Indictment (Sunbury, B.) (Entered: 08/08/2003) | 105. |
| 08/11/2003 | 373 | NOTICE that certain pretrial motions do not need to be decided so long as government does not proceed under New Jersey Superseding Indictment by Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 08/11/2003) | 106. |
| 08/13/2003 | 374 | Receipt of Passport as to E. Kirk Shelton Passport # 159086185 Country: USA Receipt #: 1407 (Gutierrez, Y.) | 107. |

-14-

| | | | |
|---|---|---|---|
| | | (Entered: 08/13/2003) | |
| 08/18/2003 | 376 | MEMORANDUM by USA as to Walter A. Forbes, E. Kirk Shelton in opposition to [316-1] motion To Preclude Testimony of Robert J. Sack at Trial, [314-1] motion To Preclude Testimony of Brian L. Heckler at Trial, [277-1] motion To Preclude The Government From Presenting It's Proposed Expert Testimony Because It Does Not Satisfy The Reliability Requirements of Daubert and Federal Rule of Evidence 702 (Sunbury, B.) (Entered: 08/19/2003) | 108. |
| 08/27/2003 | 379 | MOTION by USA as to Walter A. Forbes, E. Kirk Shelton Concerning Possible Conflicts of Interest of Their Respective Attorneys (Sunbury, B.) (Entered: 08/29/2003) | 109. |
| 08/27/2003 | 380 | MEMORANDUM by USA as to Walter A. Forbes, E. Kirk Shelton in support of [379-1] motion Concerning Possible Conflicts of Interest of Their Respective Attorneys (D'Onofrio, B.) (Entered: 10/09/2003) | 110. |
| 09/09/2003 | 386 | REPLY Memorandum by E. Kirk Shelton to response to [310-1] motion to require government Produce all outstanding Brady &/or material with affidavit of service (Sunbury, B.) Modified on 09/09/2003 (Entered: 09/09/2003) | 111. |
| 09/09/2003 | 387 | REPLY Memorandum by E. Kirk Shelton to response to [308-1] motion to direct government to Produce to court for in camera review all handwritten attorney notes of witness interviews With Affidavit of Service (Sunbury, B.) (Entered: 09/09/2003) | 112. |
| 09/29/2003 | 392 | MOTION by USA as to E. Kirk Shelton To Deem E. Kirk Shelton's Proffer Statements Admissible For Purposes of Impeaching Shelton's Testimony (Sunbury, B.) (Entered: 09/30/2003) | 113. |
| 09/29/2003 | 393 | MOTION by USA as to Walter A. Forbes, E. Kirk Shelton for Reciprocal Discovery (Sunbury, B.) (Entered: 09/30/2003) | 114. |
| 09/29/2003 | 395 | MOTION by USA as to Walter A. Forbes, E. Kirk Shelton For Leave To Make An Opening Statement (Sunbury, B.) (Entered: 09/30/2003) | 115. |
| 09/29/2003 | 394 | MEMORANDUM by USA as to Walter A. Forbes, E. Kirk Shelton in support of [393-1] motion for Reciprocal Discovery (D'Onofrio, B.) (Entered: 10/09/2003) | 116. |

| 09/29/2003 | 401 | MEMORANDUM by USA as to Walter A. Forbes, E. Kirk Shelton in support of [392-1] motion To Deem E. Kirk Shelton's Proffer Statements Admissible For Purposes of Impeaching Shelton's Testimony (D'Onofrio, B.) (Entered: 10/09/2003) | 117. |
|---|---|---|---|
| 10/02/2003 | 405 | REPLY Memorandum by E. Kirk Shelton to response to [316-1] motion To Preclude Testimony of Robert J. Sack at Trial, [314-1] motion To Preclude Testimony of Brian L. Heckler at Trial (Sunbury, B.) (Entered: 10/03/2003) | 118. |
| 10/07/2003 | | Jury selection as to Walter A. Forbes, E. Kirk Shelton set for 9:00 1/20/04 ( AWT) (Sunbury, B.) (Entered: 10/08/2003) | 119. |
| 10/08/2003 | 406 | Status conference by phone held as to Walter A. Forbes, E. Kirk Shelton. Group 1 motions hearing set for 10/15-16 9:00AM. Oral argument on Group 2 motions set for November 10 and 11, 2003 9:00AM (AWT) (Sunbury, B.) (Entered: 10/08/2003) | 120. |
| 10/15/2003 | 408 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 10/15/2003 re [185] Motion for Bill of Particulars filed by Walter A. Forbes, [105] Motion for Reconsideration filed by Walter A. Forbes, [218] Motion for Bill of Particulars filed by E. Kirk Shelton, [275] Motion to Preclude filed by Walter A. Forbes (Court Reporter Diana Huntington & Corinna Thompson.) (D'Onofrio, B.) (Entered: 10/20/2003) | 121. |
| 10/15/2003 | | Oral ORDER taking under advisement [105] Motion for Reconsideration as to Walter A. Forbes (1); taking under advisement [185] Motion for Bill of Particulars as to Walter A. Forbes (1); taking under advisement [275] Motion to Preclude as to Walter A. Forbes (1); taking under advisement [218] Motion for Bill of Particulars as to E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 10/20/2003) | 122. |
| 10/16/2003 | 409 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 10/16/2003 re [279] Motion to Preclude filed by Walter A. Forbes, [308] Motion to Produce filed by E. Kirk Shelton, [277] Motion to Preclude filed by Walter A. Forbes, [316] Motion to Preclude filed by E. Kirk Shelton, [310] Motion to Produce filed by E. Kirk Shelton, [314] Motion for Miscellaneous Relief filed by E. Kirk Shelton (Court Reporter Corinna Thompson & Diana | 123. |

| | | | |
|---|---|---|---|
| | | Huntington.) (D'Onofrio, B.) (Entered: 10/20/2003) | |
| 10/16/2003 | | Oral ORDER taking under advisement [277] Motion to Preclude as to Walter A. Forbes (1); taking under advisement [279] Motion to preclude as to Walter A. Forbes (1); taking under advisement [308] Motion to Produce as to E. Kirk Shelton (2); taking under advisement [310] Motion to Produce as to E. Kirk Shelton (2); taking under advisement [314] Motion to Preclude as to E. Kirk Shelton (2); taking under advisement [316] Motion to Preclude as to E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 10/20/2003) | 124. |
| 10/27/2003 | 413 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 10/7/03 before Judge Alvin W. Thompson. Court Reporter: Corinna F. Thompson. (D'Onofrio, B.) (Entered: 10/28/2003) | 125. |
| 10/27/2003 | 414 | TRANSCRIPT of Motions Hearing as to Walter A. Forbes, E. Kirk Shelton held on 10/15/03 before Judge Alvin W. Thompson. Court Reporter: Huntington/Thompson. (D'Onofrio, B.) (Entered: 10/28/2003) | 126. |
| 10/27/2003 | 415 | TRANSCRIPT of Motions Hearing as to Walter A. Forbes, E. Kirk Shelton held on 10/16/03 before Judge Alvin W. Thompson. Court Reporter: Huntington/Thompson. (D'Onofrio, B.) (Entered: 10/28/2003) | 127. |
| 11/03/2003 | 417 | Memorandum in Opposition by Walter A. Forbes as to E. Kirk Shelton re [392] Motion to deem Shelton's proffer statements admissible for purposes of rebutting testimony, evidence or arguments at trial by or on behalf of Shelton even if Shelton does not testify(D'Onofrio, B.) (Entered: 11/05/2003) | 128. |
| 11/03/2003 | 419 | RESPONSE by E. Kirk Shelton re [379] Motion for Inquiry concerning possible conflicts of interest of respective attorneys (Attachments: # 1 Exhibit A# 2 Exhibit B)(D'Onofrio, B.) (Entered: 11/05/2003) | 129. |
| 11/03/2003 | 420 | Memorandum in Opposition by E. Kirk Shelton re [392] Motion for to deem Shelton's proffer statements admissible for purposes of impeaching Shelton's testimony & rebutting testimony, evidence or arguments offered at trial by or on behalf of Shelton even if Shelton does not testify. (Attachments: # 1 Memorandum in Opposition Part 2)(D'Onofrio, B.) (Entered: 11/05/2003) | 130. |

| 11/03/2003 | 421 | MEMORANDUM IN SUPPORT OF OPPOSITION by E. Kirk Shelton re [393] Motion for Reciprocal Discovery (Attachments: # 1 Memorandum (Part 2)# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D)(D'Onofrio, B.) (Entered: 11/05/2003) | 131. |
| --- | --- | --- | --- |
| 11/11/2003 | 423 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 11/11/2003 re [175] Motion to Dismiss filed by Walter A. Forbes, [203] Motion to Dismiss filed by Walter A. Forbes, [206] Motion for Disclosure filed by Walter A. Forbes, [173] Motion to Dismiss filed by Walter A. Forbes, [183] Motion to Sever Defendant filed by Walter A. Forbes, [74] Motion for Hearing filed by Walter A. Forbes, [208] Motion to Dismiss filed by Walter A. Forbes. TAKEN UNDER ADVISEMENT (Court Reporter Diana Huntington & Corinna Thompson.) (D'Onofrio, B.) (Entered: 11/14/2003) | 132. |
| 11/11/2003 | 424 | EXHIBIT LIST by USA as to Walter A. Forbes and E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 11/14/2003) | 133. |
| 11/24/2003 | 431 | REPLY TO RESPONSE to Motion by USA as to Walter A. Forbes, E. Kirk Shelton re [379] Motion Concerning Possible Conflicts of Interest of respective attorneys (D'Onofrio, B.) (Entered: 11/24/2003) | 134. |
| 11/24/2003 | 432 | REPLY TO RESPONSE to Motion by USA as to E. Kirk Shelton re [392] Motion to Deeme Shelton's proffer statements admissible for purposes of impeaching testimony & rebutting testimony, evidence or arguments offered at trial even if Shelton does not testify (D'Onofrio, B.) (Entered: 11/24/2003) | 135. |
| 11/24/2003 | 433 | MOTION for Leave to File Reply Memorandum to Government's Motion #4 which exceeds page limit by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 11/24/2003) | 136. |
| 12/02/2003 | 436 | REPLY TO RESPONSE to Motion by USA as to Walter A. Forbes, E. Kirk Shelton re [393] Motion for Discovery (D'Onofrio, B.) (Entered: 12/03/2003) | 137. |
| 12/16/2003 | 437 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 12/16/2003 re [277] Motion to Preclude filed by Walter A. Forbes, MOTION to Sequester | 138. |

| | | | |
|---|---|---|---|
| | | Witnesses filed by Walter A. Forbes, [314] Motion to Preclude filed by E. Kirk Shelton (Court Reporter Diana Huntington & Darlene Warner.) (D'Onofrio, B.) (Entered: 12/18/2003) | |
| 12/16/2003 | | Oral ORDER taking under advisement [277] Motion Preclude as to Walter A. Forbes (1); denying as to direct examination & reserving decision as to cross examination oral Motion to Sequester Witnesses as to Walter A. Forbes (1); taking under advisement [314] Motion Preclude as to E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 12/18/2003) | 139. |
| 12/17/2003 | 438 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 12/17/2003 re [277] Motion to Preclude filed by Walter A. Forbes, [314] Motion to Preclude filed by E. Kirk Shelton (Court Reporter Corinna Thompson & Diana Huntington.) (D'Onofrio, B.) (Entered: 12/18/2003) | 140. |
| 12/17/2003 | | Oral ORDER taking under advisement [277] Motion to Preclude as to Walter A. Forbes (1); taking under advisement [314] Motion to Preclude as to E. Kirk Shelton (2) (Lopez, B.) (Entered: 12/18/2003) | 141. |
| 12/17/2003 | 439 | WITNESS LIST by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 12/18/2003) | 142. |
| 12/17/2003 | 440 | EXHIBIT LIST by USA as to Walter A. Forbes and E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 12/18/2003) | 143. |
| 12/18/2003 | 441 | TRANSCRIPT of Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 11/11/03 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 12/18/2003) | 144. |
| 12/18/2003 | 442 | TRANSCRIPT of Motions hearing as to Walter A. Forbes, E. Kirk Shelton held on 11/12/03 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 12/18/2003) | 145. |
| 12/18/2003 | 443 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 12/10/03 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 12/18/2003) | 146. |
| 12/19/2003 | 447 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 12/19/2003 (Court | 147. |

| | | | |
|---|---|---|---|
| | | Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 12/30/2003) | |
| 12/22/2003 | 446 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 12/22/2003 Status Conference set for 1/6/2004 10:00 AM in South Courtroom - Hartford before Alvin W. Thompson. (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 12/30/2003) | 148. |
| 01/06/2004 | 449 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 1/6/2004 Evidentiary Hearing set for 2/2/2004 09:30 AM in South Courtroom - Hartford before Alvin W. Thompson. (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 01/07/2004) | 149. |
| 01/08/2004 | 452 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 12/19/03 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 01/12/2004) | 150. |
| 01/09/2004 | 450 | TRANSCRIPT of Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 12/16/03 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 01/12/2004) | 151. |
| 01/09/2004 | 451 | TRANSCRIPT of Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 12/17/03 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 01/12/2004) | 152. |
| 01/13/2004 | 454 | MOTION in Limine Seeking Admission of Certain Evidence at Trial by USA as to Walter A. Forbes, E. Kirk Shelton. (Government's Motion #5) (D'Onofrio, B.) (Entered: 01/14/2004) | 153. |
| 01/13/2004 | 455 | Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 454 MOTION in Limine (Attachments: # 1 Memorandum in Support part 2# 2 Exhibit 1# 3 Exhibit 2)(D'Onofrio, B.) (Entered: 01/14/2004) | 154. |
| 01/20/2004 | 458 | MOTION to Continue Daubert Hearing & Trial by E. Kirk Shelton, joining Forbes Pretrial Motion #58. (Shelton Pretrial Motion #26) (D'Onofrio, B.) (Entered: 01/22/2004) | 155. |
| 01/20/2004 | 459 | Memorandum in Support by E. Kirk Shelton re 458 MOTION to Continue (D'Onofrio, B.) (Entered: 01/22/2004) | 156. |

| 01/22/2004 | 460 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 1/22/2004 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 01/26/2004) | 157. |
|---|---|---|---|
| 01/22/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [456] MOTION to Continue, 458 MOTION to Continue (D'Onofrio, B.) (Entered: 01/26/2004) | 158. |
| 01/26/2004 | 461 | MEMORANDUM IN RESPONSE by USA as to Walter A. Forbes, E. Kirk Shelton re [456] Motion to Continue Daubert Hearing & Trial, 458 Motion to Continue Daubert Hearing & Trial (D'Onofrio, B.) (Entered: 01/29/2004) | 159. |
| 01/26/2004 | 462 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 1/26/2004 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 01/29/2004) | 160. |
| 01/30/2004 | 463 | MOTION for Extension of Time to File Response as to 454 MOTION in Limine by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (Shelton Pretrial Motion 27) (D'Onofrio, B.) (Entered: 02/02/2004) | 161. |
| 01/30/2004 | 465 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Telephone Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 1/30/2004 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 02/03/2004) | 162. |
| 02/09/2004 | 469 | Memorandum in Opposition by E. Kirk Shelton re 454 MOTION in Limine (Attachments: # 1 Exhibits A-H hard copies)(D'Onofrio, B.) (Entered: 02/10/2004) | 163. |
| 02/09/2004 | 471 | Government Voir Dire Questions as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 02/10/2004) | 164. |
| 02/13/2004 | 476 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Telephone Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 2/13/2004 (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 02/19/2004) | 165. |
| 02/18/2004 | 479 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 2/18/2004 re [277] Motion To Preclude filed by Walter A. Forbes, [316] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Diana Huntington/Corinna Thompson.) (D'Onofrio, B.) (Entered: 02/20/2004) | 166. |

| | | | |
|---|---|---|---|
| 02/18/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [316] Motion To Preclude, [277] Motion To Preclude (D'Onofrio, B.) (Entered: 02/20/2004) | 167. |
| 02/19/2004 | 482 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 2/19/2004 re [277] Motion to Preclude filed by Walter A. Forbes, [316] Motion to Preclude filed by E. Kirk Shelton (Court Reporter Diana Huntington/Corinna Thompson.) (D'Onofrio, B.) (Entered: 02/20/2004) | 168. |
| 02/19/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [316] Motion to Preclude, [277] Motion to Preclude (D'Onofrio, B.) (Entered: 02/20/2004) | 169. |
| 02/20/2004 | 486 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 2/20/2004 re [277] Motion to Preclude filed by Walter A. Forbes, [316] Motion to Preclude filed by E. Kirk Shelton (Court Reporter Diana Huntington/Corinna Thompson.) (D'Onofrio, B.) (Entered: 02/23/2004) | 170. |
| 02/20/2004 | 487 | WITNESS LIST by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 02/23/2004) | 171. |
| 02/20/2004 | 488 | EXHIBIT LIST by USA as to Walter A. Forbes, E. Kirk Shelton any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 02/23/2004) | 172. |
| 02/20/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [316] Motion to Preclude, [277] Motion to Preclude (D'Onofrio, B.) (Entered: 02/23/2004) | 173. |
| 02/20/2004 | 489 | EXHIBIT LIST by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 02/23/2004) | 174. |
| 02/20/2004 | 498 | COURT EXHIBIT LIST by Walter A. Forbes and E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 02/25/2004) | 175. |
| 03/01/2004 | 511 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/1/2004 re [120] Motion to Quash filed by Deloitte & Touche, [157] Motion to Quash filed by Cendant Corp, [113] Motion to Quash filed by Cosmo Corigliano, [107] Motion to Quash filed by Anne M. | 176. |

| | | | |
|---|---|---|---|
| | | Pember, [155] Motion to Quash filed by Ernst & Young LLP (Court Reporter Diana Huntington/Corinna Thompson.) (D'Onofrio, B.) (Entered: 03/04/2004) | |
| 03/01/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [120] Motion to Quash, [157] Motion to Quash, [113] Motion to Quash, [155] Motion to Quash, [107] Motion to Quash (D'Onofrio, B.) (Entered: 03/04/2004) | 177. |
| 03/02/2004 | 512 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/2/2004 re [277] Motion To Preclude filed by Walter A. Forbes, [316] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Diana Huntington/Darlene Warner.) (D'Onofrio, B.) (Entered: 03/04/2004) | 178. |
| 03/02/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [316] Motion To Preclude, [277] Motion To Preclude (D'Onofrio, B.) (Entered: 03/04/2004) | 179. |
| 03/02/2004 | 513 | EXHIBIT LIST by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 03/04/2004) | 180. |
| 03/02/2004 | 514 | EXHIBIT LIST by USA as to Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 03/04/2004) | 181. |
| 03/02/2004 | 515 | WITNESS LIST by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 03/04/2004) | 182. |
| 03/03/2004 | 516 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/3/2004 re [197] Motion to Dismiss filed by Walter A. Forbes, [177] Motion to Dismiss filed by Walter A. Forbes, [179] Motion to Compel filed by Walter A. Forbes, [201] Motion to Dismiss filed by Walter A. Forbes (Court Reporter Diana Huntington/Darlene Warner.) (D'Onofrio, B.) (Entered: 03/04/2004) | 183. |
| 03/03/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [197] Motion to Dismiss, [201] Motion to Dismiss, [177] Motion to Dismiss, [179] Motion to Compel (D'Onofrio, B.) (Entered: 03/04/2004) | 184. |
| 03/08/2004 | 528 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/8/2004 re [393] Motion for Reciprocal | 185. |

| | | | |
|---|---|---|---|
| | | Discovery filed by USA, [379] Motion re possible conflicts filed by USA (Court Reporter Diana Huntington/Corinna Thompson.) (D'Onofrio, B.) (Entered: 03/16/2004) | |
| 03/08/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [379] Motion re possible conflicts of interest [393] Motion for Reciprocal Discovery (D'Onofrio, B.) (Entered: 03/16/2004) | 186. |
| 03/09/2004 | 529 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/9/2004 re [277] Motion To Preclude filed by Walter A. Forbes, [314] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Diana Huntington/Corinna Thompson.) (D'Onofrio, B.) (Entered: 03/16/2004) | 187. |
| 03/10/2004 | 522 | REPLY TO RESPONSE to Motion by USA as to Walter A. Forbes, E. Kirk Shelton re 454 MOTION in Limine (Government Motion #5) (Attachments: # 1 Exhibit 1# 2 Certificate of Service)(D'Onofrio, B.) (Entered: 03/15/2004) | 188. |
| 03/10/2004 | 523 | ATTORNEY APPEARANCE: Melinda Hardy, Philip J. Holmes appearing for US Securities & Exchange Commission as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 03/15/2004) | 189. |
| 03/10/2004 | 530 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/10/2004 re [277] Motion To Preclude filed by Walter A. Forbes, [314] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Diana Huntington/Darlene Warner.) (D'Onofrio, B.) (Entered: 03/16/2004) | 190. |
| 03/10/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [277] Motion To Preclude [314] Motion To Preclude (D'Onofrio, B.) (Entered: 03/16/2004) | 191. |
| 03/11/2004 | 531 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/11/2004 re [277] Motion To Preclude filed by Walter A. Forbes, [314] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Darlene Warner/Corinna Thompson.) (D'Onofrio, B.) (Entered: 03/16/2004) | 192. |
| 03/11/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, | 193. |

| | | | |
|---|---|---|---|
| | | E. Kirk Shelton re [277] Motion To Preclude [314] Motion To Preclude (D'Onofrio, B.) (Entered: 03/16/2004) | |
| 03/15/2004 | 535 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/15/2004 re [277] Motion To Preclude filed by Walter A. Forbes, [314] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Darlene Warner/Diana Huntington.) (D'Onofrio, B.) (Entered: 03/17/2004) | 194. |
| 03/16/2004 | 537 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/16/2004 re [277] Motion To Preclude filed by Walter A. Forbes, [314] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Darlene Warner/Diana Huntington.) (D'Onofrio, B.) (Entered: 03/18/2004) | 195. |
| 03/16/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [277] Motion To Preclude, [314] Motion To Preclude (D'Onofrio, B.) (Entered: 03/18/2004) | 196. |
| 03/17/2004 | 538 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/17/2004 re [277] Motion To Preclude filed by Walter A. Forbes, 524 MOTION to Quash filed by US Securities & Exchange Commission, [314] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Darlene Warner/Diana Huntington/Corinna Thompson.) (D'Onofrio, B.) (Entered: 03/19/2004) | 197. |
| 03/17/2004 | | oral ORDER taking under advisement [277] Motion To preclude as to Walter A. Forbes (1); finding as moot 524 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2); taking under advisement [314] Motion To preclude as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 3/17/04. (D'Onofrio, B.) (Entered: 03/19/2004) | 198. |
| 03/17/2004 | 539 | Heckler WITNESS LIST by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 03/19/2004) | 199. |
| 03/17/2004 | 540 | Heckler EXHIBIT LIST by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 03/19/2004) | 200. |
| 03/17/2004 | 541 | Heckler EXHIBIT LIST by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 03/19/2004) | 201. |
| 03/18/2004 | 543 | Minute Entry for proceedings held before Judge Alvin W. | 202. |

| | | | |
|---|---|---|---|
| | | Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 3/18/2004 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 03/19/2004) | |
| 03/18/2004 | | Oral ORDER granting [191] Motion for Order as to Walter A. Forbes (1); taking under advisement [393] Motion for Discovery as to Walter A. Forbes (1), E. Kirk Shelton (2); taking under advisement 475 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2); taking under advisement [508] Motion to Modify as to Walter A. Forbes (1) (D'Onofrio, B.) (Entered: 03/19/2004) | 203. |
| 03/19/2004 | 544 | OBJECTION by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton re [525] PROPOSED TESTIMONY OF GOVERNMENT EXPERT ROBERT J. SACK(D'Onofrio, B.) (Entered: 03/23/2004) | 204. |
| 03/19/2004 | 546 | Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 545 MOTION To Use Summary Charts at Trial (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3# 4 Attachment 4# 5 Attachment 5# 6 Attachment 6)(D'Onofrio, B.) (Entered: 03/23/2004) | 205. |
| 03/22/2004 | 545 | MOTION To Use Summary Charts at Trial by USA as to Walter A. Forbes, E. Kirk Shelton. (Government Motion #6)(D'Onofrio, B.) (Entered: 03/23/2004) | 206. |
| 03/24/2004 | 554 | SEALED MOTION - Filed separately from case. by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 03/24/2004) | 207. |
| 03/24/2004 | 555 | Sealed Document re [554] SEALED MOTION - Filed separately from case. - Filed separately from case file. (D'Onofrio, B.) (Entered: 03/24/2004) | 208. |
| 03/24/2004 | 562 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/24/2004 re [277] Motion To Preclude filed by Walter A. Forbes, [314] Motion To preclude filed by E. Kirk Shelton (Court Reporter Corinna Thompson & Diana Huntington.) (D'Onofrio, B.) (Entered: 03/30/2004) | 209. |
| 03/24/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [277] Motion To Preclude, [314] Motion To Preclude (D'Onofrio, B.) (Entered: 03/30/2004) | 210. |
| 03/25/2004 | 563 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/25/2004 re 475 MOTION to Quash filed | 211. |

| | | | |
|---|---|---|---|
| | | by KPMG LLP, [277] Motion To Preclude filed by Walter A. Forbes, [314] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 03/30/2004) | |
| 03/25/2004 | | Oral ORDER taking under advisement [277] Motion To Preclude as to Walter A. Forbes (1); granting 475 Motion to Quash by KPMG as to Walter A. Forbes (1), E. Kirk Shelton (2); taking under advisement [314] Motion To Preclude as to E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 03/30/2004) | 212. |
| 03/25/2004 | 564 | Heckler WITNESS LIST by USA, Walter A. Forbes, E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 03/30/2004) | 213. |
| 03/25/2004 | 565 | Heckler EXHIBIT LIST by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 03/30/2004) | 214. |
| 03/26/2004 | 561 | MOTION to Adopt [559] MOTION For Clarification re [558] Order on Motion to Modify & MOTION for Reconsideration re [558] Order on Motion to Modify filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (Shelton Pretrial Motion #28) (D'Onofrio, B.) (Entered: 03/30/2004) | 215. |
| 04/01/2004 | | DOCKET ANNOTATION: Edited to reflect Declaration of Eric A. Tirschwell submitted in hard copy--was submitted bound & on CD Rom but too large to download as to Walter A. Forbes, E. Kirk Shelton re 590 Memorandum in Support of Motion (D'Onofrio, B.) (Entered: 04/01/2004) | 216. |
| 04/07/2004 | 604 | TRANSCRIPT of Telephone Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 1/6/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 04/07/2004) | 217. |
| 04/07/2004 | 605 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 1/22/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 04/07/2004) | 218. |
| 04/07/2004 | 606 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 1/26/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 04/07/2004) | 219. |
| 04/07/2004 | 607 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 1/30/04 before | 220. |

| | | | |
|---|---|---|---|
| | | Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 04/07/2004) | |
| 04/07/2004 | 608 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 2/13/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 04/07/2004) | 221. |
| 04/07/2004 | 613 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 4/7/2004 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 04/08/2004) | 222. |
| 04/09/2004 | 616 | MOTION to Adopt [615] Memorandum in Opposition to Motion filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 04/12/2004) | 223. |
| 04/13/2004 | 623 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 4/13/2004 re [277] Motion To preclude filed by Walter A. Forbes, [314] Motion To Preclude filed by E. Kirk Shelton (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 04/14/2004) | 224. |
| 04/13/2004 | | Oral ORDER denying [277] Motion To Preclude as to Walter A. Forbes (1); denying [314] Motion To Preclude as to E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 04/14/2004) | 225. |
| 04/14/2004 | 624 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 4/14/2004 re 454 MOTION in Limine filed by USA (Court Reporter Corinna Thompson, Diana Huntington.) (D'Onofrio, B.) (Entered: 04/15/2004) | 226. |
| 04/14/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re 454 MOTION in Limine (D'Onofrio, B.) (Entered: 04/15/2004) | 227. |
| 04/15/2004 | 625 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 4/15/2004 (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 04/16/2004) | 228. |
| 04/19/2004 | | Minute Entry for proceedings held before Judge Alvin W. Thompson :Voir Dire begun on 4/19/2004 Walter A. Forbes (1) on Count 1s,2s-3s,4s,5s-6s,7s-12s,13s-16s and E. Kirk Shelton (2) on Count 1s,2s-3s,4s,5s-6s,7s-12s | 229. |

-28-

| | | | |
|---|---|---|---|
| | | (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 04/21/2004) | |
| 04/19/2004 | 629 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/19/2004, continued to 4/20/04 (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 04/21/2004) | 230. |
| 04/19/2004 | | Oral ORDER denying [74] Motion for Hearing as to Walter A. Forbes (1); denying [105] Motion for Reconsideration as to Walter A. Forbes (1); denying [173] Motion to Dismiss as to Walter A. Forbes (1); denying [177] Motion to Dismiss as to Walter A. Forbes (1); denying [179] Motion to Compel as to Walter A. Forbes (1); denying [181] Motion to Dismiss as to Walter A. Forbes (1); denying [183] Motion to Sever Defendant as to Walter A. Forbes (1); denying [185] Motion for Bill of Particulars as to Walter A. Forbes (1); denying [197] Motion to Dismiss as to Walter A. Forbes (1); denying [199] Motion to Dismiss as to Walter A. Forbes (1); denying [201] Motion to Dismiss as to Walter A. Forbes (1); denying [203] Motion to Dismiss as to Walter A. Forbes (1); denying [206] Motion for Disclosure as to Walter A. Forbes (1); denying [208] Motion to Dismiss as to Walter A. Forbes (1); denying [275] Motion To Preclude as to Walter A. Forbes (1); denying [212] Motion to Dismiss as to E. Kirk Shelton (2); denying [221] Motion For Bill of Particulars as to E. Kirk Shelton (2); denying [214] Motion to Dismiss as to E. Kirk Shelton (2); denying [316] Motion To Preclude as to E. Kirk Shelton (2) (D'Onofrio, B.) Oral motion denying [340] Motion for leave to file oversized document as to Walter A. Forbes, denying [277] Motion to Preclude as to Walter A. Forbes, denying [314] Motion to Preclude as to E. Kirk Shelton Modified on 4/21/2004 (D'Onofrio, B.). (Entered: 04/21/2004) | 231. |
| 04/20/2004 | 630 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/20/2004, continued to 4/21/04 (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 04/21/2004) | 232. |
| 04/21/2004 | 634 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/21/2004, continued to 4/22/04 (Court Reporter Diana Huntington & Darlene Warner.) | 233. |

| | | | | |
|---|---|---|---|---|
| | | (D'Onofrio, B.) (Entered: 04/26/2004) | |
| 04/22/2004 | 636 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/22/2004, continued to 4/23/04 (Court Reporter Darlene Warner, Corinna Thompson.) (D'Onofrio, B.) (Entered: 04/26/2004) | 234. |
| 04/22/2004 | 637 | MOTION To Preclude Any Reference to Enron, Tyco, Worldcom or any other financial scandal by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (Forbes Motion In Limine #5) (D'Onofrio, B.) (Entered: 04/26/2004) | 235. |
| 04/23/2004 | 644 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/23/2004, continued to 4/26/04 (Court Reporter Diana Huntington, Darlene Warner.) (D'Onofrio, B.) (Entered: 04/26/2004) | 236. |
| 04/23/2004 | 645 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [594] MOTION To Preclude Government from Presenting Improper Lay Opinion Testimony at Trial (Forbes Motion in Limine #1), [596] MOTION To Preclude Government from Presenting Evidence concerning Cendant Class Action Settlement (Forbes Motion in Limine #2) (Attachments: # 1 Certificate of Service)(D'Onofrio, B.) (Entered: 04/26/2004) | 237. |
| 04/26/2004 | 651 | Endorsement ORDER granting 633 Motion for Leave to File as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 4/26/04. (D'Onofrio, B.) (Entered: 04/26/2004) | 238. |
| 04/26/2004 | 652 | REPLY TO RESPONSE to Motion by USA as to Walter A. Forbes, E. Kirk Shelton re 545 MOTION To Use Summary Charts at Trial (Government's Motion #6) (D'Onofrio, B.) (Entered: 04/26/2004) | 239. |
| 04/26/2004 | 654 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/26/2004, continued to 4/27/04 (Court Reporter Darlene Warner, Diana Huntington & Corinna Thompson.) (D'Onofrio, B.) (Entered: 04/27/2004) | 240. |
| 04/27/2004 | 655 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/27/2004, continued to 4/28/04 (Court | 241. |

| | | | |
|---|---|---|---|
| | | Reporter Corinna Thompson, Diana Huntington, Darlene Warner.) (D'Onofrio, B.) (Entered: 04/28/2004) | |
| 04/28/2004 | 656 | MOTION to Adopt 643 Memorandum in Opposition to Motion filed by E. Kirk Shelton by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 04/28/2004) | 242. |
| 04/28/2004 | 661 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/28/2004, CONTINUED TO 4/29/04 (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 05/03/2004) | 243. |
| 04/29/2004 | 658 | MOTION to Adopt [641] Memorandum in Opposition to Motion, filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (Shelton Motion #30) (D'Onofrio, B.) (Entered: 04/30/2004) | 244. |
| 04/29/2004 | 659 | MOTION to Adopt [646] Memorandum in Opposition to Motion filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (Shelton Motion #31) (D'Onofrio, B.) (Entered: 04/30/2004) | 245. |
| 04/29/2004 | 660 | MOTION to Adopt [631] MOTION To Preclude filed by Walter A. Forbes, [632] MOTION To Preclude filed by Walter A. Forbes, [594] MOTION To Preclude Government from Presenting Improper Lay Opinion Testimony at Trial filed by Walter A. Forbes, 637 MOTION To Preclude Any Reference to Enron, Tyco, Worldcom or any other financial scandal filed by Walter A. Forbes, [647] MOTION To Preclude Admission of any evidence of or reference to Cendant Audit Committee Investigation or Cendant Audit Committee Report filed by Walter A. Forbes, [596] MOTION To Preclude Government from Presenting Evidence concerning Cendant Class Action Settlement filed by Walter A. Forbes, [649] MOTION To Preclude admission of any evidence regarding Cendant's Restatement filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (Shelton Motion #32) (D'Onofrio, B.) (Entered: 04/30/2004) | 246. |
| 04/29/2004 | 662 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/29/2004, continued to 4/30/04 (Court Reporter Corinna Thompson, Diana Huntington.) (D'Onofrio, B.) (Entered: 05/03/2004) | 247. |

| 04/29/2004 | 663 | COURT EXHIBIT LIST as to Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 05/03/2004) | 248. |
|---|---|---|---|
| 04/30/2004 | 664 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/30/2004 (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 05/03/2004) | 249. |
| 04/30/2004 | 665 | COURT EXHIBIT LIST as to Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 05/03/2004) | 250. |
| 04/30/2004 | | Set/Reset Deadlines/Hearings as to Walter A. Forbes, E. Kirk Shelton : Jury Trial set for 5/10/2004 09:30 AM in South Courtroom - Hartford before Judge Alvin W. Thompson. (D'Onofrio, B.) (Entered: 05/03/2004) | 251. |
| 05/03/2004 | 667 | REPLY TO RESPONSE to Motion by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton re 660 MOTION to Adopt, [632] MOTION To Preclude Government from presenting evidence relating to charging of airplane expenses to Cendant Merger Reserve (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(D'Onofrio, B.) (Entered: 05/04/2004) | 252. |
| 05/03/2004 | 671 | Sealed Document - Filed separately from case file. (D'Onofrio, B.) (Entered: 05/05/2004) | 253. |
| 05/03/2004 | 700 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 5/3/2004 re [113] Motion to Quash filed by Cosmo Corigliano, [631] MOTION To Preclude filed by Walter A. Forbes, [107] Motion to Quash filed by Anne M. Pember, [632] MOTION To Preclude filed by Walter A. Forbes, [594] MOTION To Preclude Government from Presenting Improper Lay Opinion Testimony at Trial filed by Walter A. Forbes, 637 MOTION To Preclude Any Reference to Enron, Tyco, Worldcom or any other financial scandal filed by Walter A. Forbes, 545 MOTION To Use Summary Charts at Trial filed by USA, 521 MOTION for Leave to File filed by USA, [647] MOTION To Preclude Admission of any evidence of or reference to Cendant Audit Committee Investigation or Cendant Audit Committee Report filed by Walter A. Forbes, [649] MOTION To Preclude admission of any evidence regarding Cendant's Restatement filed by Walter A. Forbes | 254. |

| | | | |
|---|---|---|---|
| | | (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 05/10/2004) | |
| 05/03/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [113] Motion to Quash, [631] MOTION To Preclude, [107] Motion to Quash, [632] MOTION To Preclude, [594] MOTION To Preclude Government from Presenting Improper Lay Opinion Testimony at Trial, 637 MOTION To Preclude Any Reference to Enron, Tyco, Worldcom or any other financial scandal, 545 MOTION To Use Summary Charts at Trial, 521 MOTION for Leave to File, [647] MOTION To Preclude Admission of any evidence of or reference to Cendant Audit Committee Investigation or Cendant Audit Committee Report, [649] MOTION To Preclude admission of any evidence regarding Cendant's Restatement (D'Onofrio, B.) (Entered: 05/10/2004) | 255. |
| 05/04/2004 | 679 | Minute Entry for telephonic proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 5/4/2004 re [393] Motion for Discovery filed by USA, [559] MOTION For Clarification re [558] Order on Motion to Amend filed by Walter A. Forbes Defendants shall file ex parte under seal lists of proposed exhibits by 5/28/04(Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 05/07/2004) | 256. |
| 05/04/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re [559] MOTION For Clarification re [558] Order on Motion to Amend [393] Motion for Discovery (D'Onofrio, B.) (Entered: 05/07/2004) | 257. |
| 05/05/2004 | 672 | REPLY TO RESPONSE to Motion by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton re 660 MOTION to Adopt, 637 MOTION To Preclude Any Reference to Enron, Tyco, Worldcom or any other financial scandal, [647] MOTION To Preclude Admission of any evidence of or reference to Cendant Audit Committee Investigation or Cendant Audit Committee Report, [649] MOTION To Preclude admission of any evidence regarding Cendant's Restatement (Attachments: # 1 Exhibits A-C# 2 Certificate of Service)(D'Onofrio, B.) (Entered: 05/05/2004) | 258. |
| 05/05/2004 | 680 | RULING granting in part, denying as moot in part and denying in part [393] Motion for Discovery as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/5/04. (13 pages) (D'Onofrio, B.) (Entered: | 259. |

| | | | | |
|---|---|---|---|---|
| | | 05/07/2004 | | |
| 05/05/2004 | 715 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 5/5/2004 re 635 MOTION to Quash filed by Ernst & Young LLP, [393] Motion for Discovery filed by USA, [559] MOTION For Clarification re [558] Order on Motion to Amend/Correct & MOTION for Reconsideration re [558] Order on Motion to Amend/Correct filed by Walter A. Forbes (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 05/12/2004) | 260. |
| 05/05/2004 | | Oral ORDER granting [559] Motion For Clarification as to Walter A. Forbes (1); granting 635 Motion to Quash by Ernst & Young as to Walter A. Forbes (1), E. Kirk Shelton (2); granting oral motion by Walter A. Forbes to sequester witnesses; granting [393] Motion for Reciprocal Discovery by Government (D'Onofrio, B.) (Entered: 05/12/2004) | 261. |
| 05/06/2004 | 699 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Motion Hearing as to Walter A. Forbes, E. Kirk Shelton held on 5/6/2004 re 637 MOTION To Preclude Any Reference to Enron, Tyco, Worldcom or any other financial scandal filed by Walter A. Forbes, [596] MOTION To Preclude Government from Presenting Evidence concerning Cendant Class Action Settlement filed by Walter A. Forbes (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 05/10/2004) | 262. |
| 05/07/2004 | 691 | MOTION to Adopt [681] MOTION To Preclude filed by Walter A. Forbes, [675] MOTION For Preliminary Jury Instructions Regarding Witness Credibility Issues filed by Walter A. Forbes, [677] MOTION for Bill of Particulars filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) Modified on 5/7/2004 (D'Onofrio, B.). (SHELTON MOTION #33) (Entered: 05/07/2004) | 263. |
| 05/07/2004 | | DOCKET ANNOTATION: Edited text of document number 691 to reflect Shelton Motion #33 as to Walter A. Forbes, E. Kirk Shelton re 691 MOTION to Adopt [681] MOTION To Preclude filed by Walter A. Forbes, [675] MOTION For Preliminary Jury Instructions Regarding Witness Credibility Issues filed by Walter A. Forbes, [677] MOTION for Bill of Particulars filed by Walter A. Forbes (D'Onofrio, B.) (Entered: 05/07/2004) | 264. |

| 05/07/2004 | 696 | ORDER PARTIALLY SEALING TRANSCRIPTS as to Walter A. Forbes, E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 5/7/04. (D'Onofrio, B.) (Entered: 05/07/2004) | 265. |
|---|---|---|---|
| 05/07/2004 | 701 | MOTION to Adopt [692] MOTION To Exclude Several so-called "Business Records" offered by Government filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (SHELTON MOTION #34) (D'Onofrio, B.) (Entered: 05/10/2004) | 266. |
| 05/07/2004 | 716 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 5/7/2004 (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 05/12/2004) | 267. |
| 05/10/2004 | 704 | MOTION To Permit Testimony re Co-Conspirator Statements On conditional basis, subject to connection, & prior to establishing requirements for admissibility by USA as to Walter A. Forbes, E. Kirk Shelton. (GOVERNMENT MOTION #8) (D'Onofrio, B.) (Entered: 05/10/2004) | 268. |
| 05/10/2004 | 705 | Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 704 MOTION To Permit Testimony re Co-Conspirator Statements (D'Onofrio, B.) (Entered: 05/10/2004) | 269. |
| 05/10/2004 | 706 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [692] MOTION To Exclude Several so-called "Business Records" offered by Government (D'Onofrio, B.) (Entered: 05/10/2004) | 270. |
| 05/10/2004 | 714 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/10/2004, continued to 5/11/04 at 9:30 a.m. Forbes oral motion for mistrial denied. (Court Reporter Diana Huntington, Melanie Collard.) (D'Onofrio, B.) (Entered: 05/11/2004) | 271. |
| 05/11/2004 | 708 | Endorsement ORDER granting 690 Motion for Leave to File as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/10/04. (D'Onofrio, B.) (Entered: 05/11/2004) | 272. |
| 05/11/2004 | 711 | REPLY TO RESPONSE to Motion by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re [692] MOTION To Exclude Several so-called "Business Records" offered by Government, 701 MOTION to Adopt [692] (D'Onofrio, B.) | 273. |

-35-

| | | | |
|---|---|---|---|
| | | (Entered: 05/11/2004) | |
| 05/11/2004 | 712 | ORDER RE TRIAL PROCEDURES as to Walter A. Forbes, E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 5/10/04. (D'Onofrio, B.) (Entered: 05/11/2004) | 274. |
| 05/11/2004 | 717 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/11/2004, continued to 5/12/04 at 9:30 am (Court Reporter Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 05/12/2004) | 275. |
| 05/11/2004 | 718 | REPLY TO RESPONSE to Motion by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton re [692] MOTION To Exclude Several so-called "Business Records" offered by Government, 701 MOTION to Adopt (Attachments: # 1 Certification of Service# 2 Exhibit A# 3 Exhibit B# 4 Addendum A to Exhibit B)(D'Onofrio, B.) (Entered: 05/12/2004) | 276. |
| 05/12/2004 | 719 | RULING denying as moot as to defendant Shelton, granting as to defendant Forbes [379] Motion Possible Conflicts of Interest of Respective Attorneys as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/11/04. (D'Onofrio, B.) (Entered: 05/12/2004) | 277. |
| 05/12/2004 | 720 | RULING denying as moot as to 458 Motion to Continue Hearing & granting as to 458 Motion to Continue Trial & jury selection as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/11/04. (D'Onofrio, B.) (Entered: 05/12/2004) | 278. |
| 05/12/2004 | 731 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/12/2004, continued to 5/13/04 at 9:30 am (Court Reporter Darlene Warner, Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 05/13/2004) | 279. |
| 05/13/2004 | 735 | MOTION in Limine to admit accurate duplicate of expense voucher by USA (with memorandum in support) as to Walter A. Forbes, E. Kirk Shelton. (GOVERNMENT MOTION #9) (D'Onofrio, B.) (Entered: 05/13/2004) | 280. |
| 05/13/2004 | 738 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/13/2004, continued to 5/17/04 at 9:30 am (Court Reporter Corinna Thompson, Darlene Warner & | 281. |

| | | | |
|---|---|---|---|
| | | Diana Huntington.) (D'Onofrio, B.) (Entered: 05/14/2004) | |
| 05/17/2004 | 742 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/17/2004, continued to 5/18/04 at 9:30 am (Court Reporter Melanie Collard, Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 05/18/2004) | 282. |
| 05/18/2004 | 744 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/18/2004, continued to 5/19/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 05/20/2004) | 283. |
| 05/19/2004 | 746 | Proposed Jury Instructions by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 05/20/2004) | 284. |
| 05/19/2004 | 753 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/19/2004, continued to 5/20/04 at 9:15 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 05/20/2004) | 285. |
| 05/20/2004 | 751 | MOTION to Adopt [703] MOTION For Additional Sequestration Procedures filed by Walter A. Forbes, [727] MOTION To Exclude any reference during Mr. Speaks' Direct Examination to Bolstering Aspects of Cooperation Agreement & To Preclude Government from offering Cooperation Agreement into Evidence during Mr. Speaks' Direct Examination filed by Walter A. Forbes, [732] MOTION To Exclude Government Exhibits 158 & 388 filed by Walter A. Forbes, [734] MOTION to Strike filed by Walter A. Forbes, [694] MOTION for Order Re: that sealed portions of jury selection proceedings be transcribed for parties filed by Walter A. Forbes, [702] MOTION For Limiting Instructions filed by Walter A. Forbes, [736] MOTION To Limit Government to One Designated Case Agent filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (SHELTON MOTION #35) (D'Onofrio, B.) (Entered: 05/20/2004) | 286. |
| 05/20/2004 | 752 | MOTION to Adopt [741] MOTION To Preclude Certain Testimony by Michael Monaco re: Audit Committee Investigation or Cendant's Restatement filed by Walter A. Forbes, [743] MOTION in Limine filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk | 287. |

| | | | |
|---|---|---|---|
| | | Shelton. (SHELTON MOTION #36) (D'Onofrio, B.) (Entered: 05/20/2004) | |
| 05/20/2004 | 754 | Sealed Document - Filed separately from case file. (D'Onofrio, B.) (Entered: 05/20/2004) | 288. |
| 05/20/2004 | 768 | Endorsement ORDER granting 751 Motion to Adopt as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/20/04. (D'Onofrio, B.) (Entered: 05/25/2004) | 289. |
| 05/20/2004 | 769 | Endorsement ORDER granting 752 Motion to Adopt as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/20/04. (D'Onofrio, B.) (Entered: 05/25/2004) | 290. |
| 05/20/2004 | 772 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/20/2004, continued to 5/24/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 05/25/2004) | 291. |
| 05/21/2004 | 767 | AMENDED & RESTATED ORDER RE TRIAL PROCEDURES as to Walter A. Forbes, E. Kirk Shelton re 712 Order . Signed by Judge Alvin W. Thompson on 5/20/04. (D'Onofrio, B.) (Entered: 05/25/2004) | 292. |
| 05/22/2004 | 758 | ORDER re Copies of Confidential Juror Questionnaires as to Walter A. Forbes, E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 5/22/04. (D'Onofrio, B.) (Entered: 05/24/2004) | 293. |
| 05/22/2004 | 764 | RULING granting [392] Motion To Deem Shelton's Proffer Statements Admissible for Purposes of Impeaching Shelton's Testimony & Rebutting Testimony, Evidence or Arguments Offered at Trial by or on behalf of Shelton Even if Shelton does not testify as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/22/04. (D'Onofrio, B.) Modified on 5/25/2004 (D'Onofrio, B.). (Entered: 05/25/2004) | 294. |
| 05/22/2004 | 766 | SEALED RULING granting [554 Sealed Motion as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/22/04. (D'Onofrio, B.) (Entered: 05/25/2004) | 295. |
| 05/22/2004 | 770 | RULING granting [118] Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 561 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting [579] Motion to Adopt as to Walter A. Forbes (1); granting [584] Motion to Adopt as to Walter A. Forbes (1); | 296. |

| | | | |
|---|---|---|---|
| | | granting 592 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 603 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 612 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 616 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 642 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 656 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 658 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 659 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 660 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting [685] Motion to Adopt as to Walter A. Forbes (1); granting [686] Motion to Adopt as to Walter A. Forbes (1); granting [687] Motion to Adopt as to Walter A. Forbes (1); granting 691 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 701 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/22/04. (D'Onofrio, B.) (Entered: 05/25/2004) | |
| 05/24/2004 | 773 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/24/2004, continued to 5/25/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 05/25/2004) | 297. |
| 05/25/2004 | | DOCKET ANNOTATION: Edited text to reflect Ruling not Endorsement Order as to Walter A. Forbes, E. Kirk Shelton re 764 Order on Motion for Miscellaneous Relief, (D'Onofrio, B.) (Entered: 05/25/2004) | 298. |
| 05/25/2004 | 775 | ORDER RE DEFENSE MOTIONS DIRECTED TO THE NEW JERSEY SUPERSEDING INDICTMENT as to Walter A. Forbes, E. Kirk Shelton re [60] Motion to Dismiss filed by E. Kirk Shelton, [54] Motion to Dismiss filed by Walter A. Forbes, [39] Motion to Compel filed by Walter A. Forbes, [55] Motion to Dismiss filed by Walter A. Forbes, [49] Motion for Miscellaneous Relief filed by E. Kirk Shelton, [56] Motion to Dismiss filed by Walter A. Forbes, [43] Motion to Strike filed by E. Kirk Shelton, [33] Motion to Dismiss filed by Walter A. Forbes, [34] Motion to Dismiss filed by Walter A. Forbes, [57] Motion to Dismiss filed by Walter A. Forbes, [40] Motion to Compel filed by Walter A. Forbes, [58] Motion to Dismiss filed by Walter A. Forbes, [50] Motion for Miscellaneous Relief | 299. |

| | | | |
|---|---|---|---|
| | | filed by Walter A. Forbes, [59] Motion for Miscellaneous Relief filed by Walter A. Forbes, [44] Motion for Bill of Particulars filed by E. Kirk Shelton, [45] Motion for Giglio Material filed by E. Kirk Shelton, [35] Motion for Bill of Particulars filed by Walter A. Forbes, [51] Motion to Dismiss filed by Walter A. Forbes, [46] Motion for Miscellaneous Relief filed by E. Kirk Shelton, [47] Motion to Produce filed by E. Kirk Shelton, [48] Motion to Produce filed by E. Kirk Shelton, [36] Motion for Miscellaneous Relief filed by Walter A. Forbes, [37] Motion to Strike filed by Walter A. Forbes, [53] Motion to Dismiss filed by Walter A. Forbes, [42] Motion to Dismiss filed by E. Kirk Shelton, [38] Motion for Leave to File filed by Walter A. Forbes . Signed by Judge Alvin W. Thompson on 5/24/04. (D'Onofrio, B.) (Entered: 05/25/2004) | |
| 05/25/2004 | 776 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/25/2004, continued to 5/26/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 05/26/2004) | 300. |
| 05/26/2004 | 777 | TRANSCRIPT of continued Daubert hearing as to Walter A. Forbes, E. Kirk Shelton held on 2/18/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 301. |
| 05/26/2004 | 778 | TRANSCRIPT of Hearing on Motions to Quash as to Walter A. Forbes, E. Kirk Shelton held on 3/1/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 302. |
| 05/26/2004 | 779 | TRANSCRIPT of Motions Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/2/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 303. |
| 05/26/2004 | 780 | TRANSCRIPT of Group III Motions hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/3/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson, Darlene Warner. (D'Onofrio, B.) (Entered: 05/26/2004) | 304. |
| 05/26/2004 | 781 | TRANSCRIPT of Hearing on Motions as to Walter A. Forbes, E. Kirk Shelton held on 3/8/04 before Judge Alvin | 305. |

-40-

| | | | |
|---|---|---|---|
| | | W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | |
| 05/26/2004 | 782 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 3/18/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 05/26/2004) | 306. |
| 05/26/2004 | 783 | TRANSCRIPT of Motions Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/29/04 before Judge Alvin W. Thompson. Court Reporter: Darlene Warner, Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 307. |
| 05/26/2004 | 784 | TRANSCRIPT of continued Daubert hearing as to Walter A. Forbes, E. Kirk Shelton held on 2/19/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 05/26/2004) | 308. |
| 05/26/2004 | 785 | TRANSCRIPT of Daubert Hearing continuation as to Walter A. Forbes, E. Kirk Shelton held on 2/20/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 309. |
| 05/26/2004 | 786 | TRANSCRIPT of continuation of Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/2/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 310. |
| 05/26/2004 | 787 | TRANSCRIPT of continuation of Daubert hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/8/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Darlene Warner. (D'Onofrio, B.) (Entered: 05/26/2004) | 311. |
| 05/26/2004 | 788 | TRANSCRIPT of continued Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/9/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 312. |
| 05/26/2004 | 789 | TRANSCRIPT of continued Daubert hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/10/04 before Judge Alvin W. Thompson. Court Reporter: Darlene Warner, Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 313. |
| 05/26/2004 | 790 | TRANSCRIPT of continuation of Daubert hearing as to | 314. |

| | | | |
|---|---|---|---|
| | | Walter A. Forbes, E. Kirk Shelton held on 3/11/04 before Judge Alvin W. Thompson. Court Reporter: Darlene A. Warner, Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | |
| 05/26/2004 | 791 | TRANSCRIPT of continuation of Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/15/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson, Darlene A. Warner. (D'Onofrio, B.) (Entered: 05/26/2004) | 315. |
| 05/26/2004 | 792 | TRANSCRIPT of continuation of Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/16/04 before Judge Alvin W. Thompson. Court Reporter: Darlene A. Warner, Diana Huntington, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 316. |
| 05/26/2004 | 793 | TRANSCRIPT of continuation of Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/17/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson, Darlene A. Warner. (D'Onofrio, B.) (Entered: 05/26/2004) | 317. |
| 05/26/2004 | 794 | TRANSCRIPT of continued Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/24/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Darlene A. Warner, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 318. |
| 05/26/2004 | 795 | TRANSCRIPT of continuation of Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 3/25/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Darlene A. Warner, Corinna Thompson. (D'Onofrio, B.) (Entered: 05/26/2004) | 319. |
| 05/26/2004 | 798 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/26/2004, continued to 5/27/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 05/27/2004) | 320. |
| 05/27/2004 | 796 | RULING granting re [681] MOTION To Preclude filed by Walter A. Forbes as to Walter A. Forbes & E. Kirk Shelton. Signed by Judge Alvin W. Thompson on 5/26/04. (D'Onofrio, B.) (Entered: 05/27/2004) | 321. |
| 05/27/2004 | 804 | Minute Entry for proceedings held before Judge Alvin W. | 322. |

| | | | |
|---|---|---|---|
| | | Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 5/27/2004, continued to 6/1/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 06/02/2004) | |
| 05/28/2004 | 807 | RULING granting 704 Motion To Permit testimony regarding co-conspirator statements on conditional basis, subject to connection, & prior to establishing requirements for admissibility as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/28/04. (D'Onofrio, B.) (Entered: 06/02/2004) | 323. |
| 06/01/2004 | 808 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/1/2004, continued until 6/2/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/02/2004) | 324. |
| 06/02/2004 | 812 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/2/2004, continued to 6/3/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/03/2004) | 325. |
| 06/02/2004 | 814 | NOTICE OF IN CAMERA SUBMISSION by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) PDF added on 6/23/2004 (D'Onofrio, B.). Modified on 6/23/2004 (D'Onofrio, B.). (Entered: 06/03/2004) | 326. |
| 06/02/2004 | 815 | Sealed Document re [279] Motion To Compel Discovery - Filed separately from case file. (D'Onofrio, B.) (Entered: 06/03/2004) | 327. |
| 06/03/2004 | 816 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/3/2004, continued to 6/7/04 at 9:00 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/04/2004) | 328. |
| 06/03/2004 | 817 | MOTION To Admit Defendants' Exhibit 1853 into Evidence by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 06/04/2004) | 329. |
| 06/03/2004 | 818 | Memorandum in Support by E. Kirk Shelton re 817 MOTION To Admit Defendants' Exhibit 1853 into Evidence (Attachments: # 1 Exhibits A-D)(D'Onofrio, B.) (Entered: 06/04/2004) | 330. |

| 06/03/2004 | 819 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [734] MOTION to Strike (D'Onofrio, B.) (Entered: 06/04/2004) | 331. |
|---|---|---|---|
| 06/04/2004 | 820 | Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 545 MOTION (D'Onofrio, B.) (Entered: 06/07/2004) | 332. |
| 06/04/2004 | 821 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [813] MOTION for Reconsideration (D'Onofrio, B.) (Entered: 06/07/2004) | 333. |
| 06/04/2004 | 823 | RESPONSE by USA as to Walter A. Forbes, E. Kirk Shelton re 817 Motion To Admit Defendants' Exhibit 1853 into Evidence (D'Onofrio, B.) (Entered: 06/07/2004) | 334. |
| 06/07/2004 | 824 | MOTION To Admit Defendants' Exhibit 904 into Evidence by E. Kirk Shelton. (Attachments: # 1 Memorandum in Support# 2 Exhibits A & B)(D'Onofrio, B.) (Entered: 06/07/2004) | 335. |
| 06/07/2004 | 825 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/7/2004, continued to 6/8/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 06/08/2004) | 336. |
| 06/08/2004 | 827 | RULING finding as moot 817 Motion To Admit Defendants' Exhibit 1853 into Evidence as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/8/04. (D'Onofrio, B.) (Entered: 06/08/2004) | 337. |
| 06/08/2004 | 828 | RULING finding as moot 824 Motion To Admit Defendants' Exhibit 904 into Evidence as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/8/04. (D'Onofrio, B.) (Entered: 06/08/2004) | 338. |
| 06/08/2004 | 829 | RULING granting in part and denying in part 545 Motion To Use Summary Charts at Trial as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/8/04. (D'Onofrio, B.) (Entered: 06/08/2004) | 339. |
| 06/08/2004 | 830 | MOTION in Limine To Exclude Defendant Shelton's Harvard & Yale Transcripts from Admission into Evidence by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 06/08/2004) | 340. |
| 06/08/2004 | 831 | Memorandum in Support by E. Kirk Shelton re 830 MOTION in Limine (Attachments: # 1 Exhibits A & B)(D'Onofrio, B.) (Entered: 06/08/2004) | 341. |

| 06/08/2004 | 832 | MOTION to Adopt [747] MOTION To Exclude Cendant Restatement & any Evidence concerning amount of Cendant Restatement pursuant to Fed. R. Evid. 403 re [649] MOTION To Preclude admission of any evidence regarding Cendant's Restatement filed by Walter A. Forbes, [748] MOTION for Order Re: That Government is bound by prior disclosures concerning identity of alleged Co-Conspirators filed by Walter A. Forbes, [813] MOTION for Reconsideration filed by Walter A. Forbes, [745] MOTION To Preclude Admission of Government's Exhibit 616 filed by Walter A. Forbes, [802] MOTION For Mistrial Due to Constructive Amendment of Indictment and/or Prejudicial Variance filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (SHELTON MOTION #38) (D'Onofrio, B.) (Entered: 06/08/2004) | 342. |
| --- | --- | --- | --- |
| 06/08/2004 | 833 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/8/2004, continued to 6/9/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/14/2004) | 343. |
| 06/09/2004 | 834 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/9/2004, continued to 6/10/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/14/2004) | 344. |
| 06/09/2004 | 838 | MOTION to Adopt [837] Proposed Voir Dire filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (SHELTON MOTION #39) (D'Onofrio, B.) (Entered: 06/14/2004) | 345. |
| 06/10/2004 | 839 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/10/2004, continued to 6/14/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/14/2004) | 346. |
| 06/11/2004 | 842 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 830 MOTION in Limine, [826] MOTION To Preclude Admission of Government's Exhibits 577 & 578 (D'Onofrio, B.)Exhibits 1 & 2 submitted in hard copy. Modified on 6/14/2004 (D'Onofrio, B.). (Entered: 06/14/2004) | 347. |
| 06/14/2004 | 845 | MOTION To Exclude Proposed Testimony by Casper | 348. |

| | | | |
|---|---|---|---|
| | | Sabatino of Anne Pember's Out of Court Statements by E. Kirk Shelton. (SHELTON TRIAL MOTION #41) (D'Onofrio, B.) (Entered: 06/14/2004) | |
| 06/14/2004 | 846 | Memorandum in Support by E. Kirk Shelton re 845 MOTION To Exclude Proposed Testimony by Casper Sabatino of Anne Pember's Out of Court Statements (D'Onofrio, B.) (Entered: 06/14/2004) | 349. |
| 06/14/2004 | 849 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/14/2004, continued to 6/15/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/15/2004) | 350. |
| 06/14/2004 | | Oral ORDER denying 845 Motion To Exclude Proposed Testimony of Casper Sabatino of Anne Pembers Out of Court Statements as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/14/04. (D'Onofrio, B.) (Entered: 06/16/2004) | 351. |
| 06/15/2004 | 850 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/15/2004, continued to 6/16/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/16/2004) | 352. |
| 06/16/2004 | 852 | Memorandum in Opposition by E. Kirk Shelton re 845 MOTION To Exclude Proposed Testimony by Casper Sabatino of Anne Pember's Out of Court Statements (D'Onofrio, B.) (Entered: 06/16/2004) | 353. |
| 06/16/2004 | 857 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/16/2004, continued to 6/17/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/17/2004) | 354. |
| 06/17/2004 | 855 | MOTION to Adopt [847] MOTION To Preclude Certain Testimony of Jan & Robert Davidson re: 4/9/97 CUC Board Meeting filed by Walter A. Forbes, [848] MOTION To Exclude GX572 filed by Walter A. Forbes, [844] MOTION for Reconsideration re Order on Motion to Quash, [155] Motion to Quash filed by Ernst & Young LLP filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 06/17/2004) | 355. |

| 06/17/2004 | 856 | Memorandum in Support by E. Kirk Shelton re 830 MOTION in Limine (D'Onofrio, B.) (Entered: 06/17/2004) | 356. |
|---|---|---|---|
| 06/17/2004 | 858 | RULING granting 832 Motion to Adopt [748], [747], [802] & [813] as to E. Kirk Shelton (2); granting 838 Motion to Adopt [837] as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/17/04. (D'Onofrio, B.) (Entered: 06/23/2004) | 357. |
| 06/17/2004 | 859 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/17/2004, continued to 6/21/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 06/23/2004) | 358. |
| 06/18/2004 | 860 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [840] MOTION To Exclude Written Copy of Indictment from Jury Deliberations (D'Onofrio, B.) (Entered: 06/23/2004) | 359. |
| 06/21/2004 | 861 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/21/2004, continued to 6/22/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/23/2004) | 360. |
| 06/22/2004 | 863 | MOTION to Seal by E. Kirk Shelton. (SHELTON MOTION #45) (D'Onofrio, B.) (Entered: 06/23/2004) | 361. |
| 06/22/2004 | 864 | SEALED MOTION - Filed separately from case. by E. Kirk Shelton. (SHELTON MOTION #44) (D'Onofrio, B.) (Entered: 06/23/2004) | 362. |
| 06/22/2004 | 865 | Sealed Document re [864] SEALED MOTION - Filed separately from case. - Filed separately from case file. (D'Onofrio, B.) (Entered: 06/23/2004) | 363. |
| 06/22/2004 | 868 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/22/2004, continued to 6/23/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/23/2004) | 364. |
| 06/23/2004 | | DOCKET ANNOTATION: Added PDF in accordance with directive from Judge Thompson on 6/17/04 as to Walter A. Forbes, E. Kirk Shelton re 814 NOTICE OF IN CAMERA SUBMISSION (D'Onofrio, B.) (Entered: 06/23/2004) | 365. |

| 06/23/2004 | 869 | MOTION to Preclude Admission of Government Exhibit 454 into Evidence by E. Kirk Shelton. (D'Onofrio, B.) Modified on 6/24/2004 (D'Onofrio, B.). (Entered: 06/24/2004) | 366. |
|---|---|---|---|
| 06/23/2004 | 870 | Memorandum in Support by E. Kirk Shelton re 869 MOTION to Preclude (D'Onofrio, B.) (Entered: 06/24/2004) | 367. |
| 06/23/2004 | 871 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/23/2004, continued to 6/24/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 06/24/2004) | 368. |
| 06/24/2004 | | DOCKET ANNOTATION: Edited to delete Shelton Motion # as to E. Kirk Shelton re 869 MOTION to Preclude (D'Onofrio, B.) Modified on 6/24/2004 (D'Onofrio, B.). (Entered: 06/24/2004) | 369. |
| 06/24/2004 | 872 | RULING granting 866 Motion to Modify Briefing Schedule as to E. Kirk Shelton (2); granting 866 Motion For Expedited Decision on Motion to Compel Discovery as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/24/04. (D'Onofrio, B.) (Entered: 06/24/2004) | 370. |
| 06/24/2004 | 873 | MOTION to Quash Subpoena Duces Tecum directed to former Assistant United States Attorney Paul A. Weissman (with Memorandum in Support) by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 06/25/2004) | 371. |
| 06/24/2004 | 874 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/24/2004, continued to 6/28/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 06/25/2004) | 372. |
| 06/25/2004 | 1376 | Endorsement ORDER granting 863 Motion to Seal as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/24/04. (D'Onofrio, B.) (Entered: 12/03/2004) | 373. |
| 06/26/2004 | 875 | ORDER re: Jury Fee as to Walter A. Forbes, E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 6/26/04. (D'Onofrio, B.) (Entered: 06/28/2004) | 374. |
| 06/28/2004 | 881 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk | 375. |

| | | | |
|---|---|---|---|
| | | Shelton held on 6/28/2004, continued to 6/29/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 06/29/2004) | |
| 06/29/2004 | 882 | Supplemental Memorandum in Support by Walter A. Forbes of Rule 17(c) Subpoenas & [279] Motion for Discovery from Government of Impeachment Material as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 06/29/2004) | 376. |
| 06/29/2004 | 884 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/29/2004, continued to 6/30/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 06/30/2004) | 377. |
| 06/29/2004 | 885 | MOTION (& Memorandum) in Limine to preclude evidence & cross-examination of Cosmo Corigliano re: Polygraph Exams by USA as to Walter A. Forbes, E. Kirk Shelton. (GOVERNMENT TRIAL MOTION #2) (D'Onofrio, B.) Modified on 6/30/2004 (D'Onofrio, B.). Modified on 7/19/2004 (D'Onofrio, B.). (Entered: 06/30/2004) | 378. |
| 06/30/2004 | 883 | REPLY TO RESPONSE to Motion by Cosmo Corigliano, Kramer Levin Naftalis & Frankel LLP as to Walter A. Forbes, E. Kirk Shelton re [279] Motion for Discovery(D'Onofrio, B.) (Entered: 06/30/2004) | 379. |
| 06/30/2004 | | DOCKET ANNOTATION: Edited to reflect Memorandum in Support included as to Walter A. Forbes, E. Kirk Shelton re 885 MOTION in Limine (D'Onofrio, B.) (Entered: 06/30/2004) | 380. |
| 06/30/2004 | 886 | Preliminary Proposed Jury Instructions-part 1, cover sheet & pages 1-20 by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (Attachments: # 1 part 2, pages 21-40# 2 part 3, pages 41-60# 3 part 4, pages 61-80# 4 part 5, pages 81-100# 5 part 6, pages 101-120# 6 part 7, 121-140# 7 part 8, pages 141-end)(D'Onofrio, B.) (Entered: 07/01/2004) | 381. |
| 06/30/2004 | 887 | REPLY TO RESPONSE to Motion by USA as to Walter A. Forbes, E. Kirk Shelton re [279] Motion for Discovery from Government of Impeachment Material & to Forbes' Supplemental Memorandum in Support of Rule 17(c) Subpoenas(D'Onofrio, B.) (Entered: 07/01/2004) | 382. |
| 06/30/2004 | 891 | Minute Entry for proceedings held before Judge Alvin W. | 383. |

|  |  | Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 6/30/2004, continued to 7/1/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 07/01/2004) |  |
|---|---|---|---|
| 06/30/2004 | 892 | Objection by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 746 Proposed Jury Instructions (Requests to Charge), part 1, cover sheet & pages 1-20 (Attachments: # 1 part 2, pages 21-40# 2 part 3, pages 41-60# 3 part 4, pages 61-80# 4 part 5, pages 81-100# 5 part 6, pages 101-120# 6 part 7, pages 121-end)(D'Onofrio, B.) (Entered: 07/01/2004) | 384. |
| 07/01/2004 | 893 | MOTION to Adopt 886 Proposed Jury Instructions, filed by Walter A. Forbes, 892 Objection to Request to Charge filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 07/01/2004) | 385. |
| 07/01/2004 | 895 | Supplemental Memorandum in Support by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re [481] MOTION to Compel, [279] Motion for Discovery (Memorandum thru Exhibit B) (Attachments: # 1 Exhibit C# 2 Exhibit D# 3 Exhibit E thru end)(D'Onofrio, B.) (Entered: 07/02/2004) | 386. |
| 07/01/2004 | 896 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/1/2004, continued to 7/12/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 07/02/2004) | 387. |
| 07/02/2004 | 897 | MOTION to Seal by E. Kirk Shelton. (SHELTON #47) (D'Onofrio, B.) (Entered: 07/07/2004) | 388. |
| 07/02/2004 | 898 | Sealed Document - Filed separately from case file. (D'Onofrio, B.) (Entered: 07/07/2004) | 389. |
| 07/08/2004 | 899 | Memorandum in Opposition by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton re 885 MOTION in Limine (D'Onofrio, B.) (Entered: 07/08/2004) | 390. |
| 07/12/2004 | 904 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/12/2004, continued to 7/13/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 07/13/2004) | 391. |
| 07/13/2004 | 905 | Minute Entry for proceedings held before Judge Alvin W. | 392. |

| | | | |
|---|---|---|---|
| | | Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/13/2004, continued to 7/14/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 07/14/2004) | |
| 07/14/2004 | 907 | Endorsement ORDER granting 897 Motion to Seal as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 7/14/04. (D'Onofrio, B.) (Entered: 07/14/2004) | 393. |
| 07/14/2004 | 908 | Sealed Document re [864] SEALED MOTION - Filed separately from case. (D'Onofrio, B.) (Entered: 07/14/2004) | 394. |
| 07/14/2004 | 939 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/14/2004, continued to 7/15/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 07/19/2004) | 395. |
| 07/15/2004 | 940 | MOTION To Exclude Testimony Relating to Statement & Physical Act made by Amy Lipton by E. Kirk Shelton. (SHELTON MOTION #47) (D'Onofrio, B.) (Entered: 07/19/2004) | 396. |
| 07/15/2004 | 941 | Memorandum in Support by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton re 940 MOTION To Exclude Testimony Relating to Statement & Physical Act made by Amy Lipton (D'Onofrio, B.) (Entered: 07/19/2004) | 397. |
| 07/15/2004 | 942 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/15/2004, continued to 7/19/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 07/19/2004) | 398. |
| 07/16/2004 | 910 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 5/3/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/16/2004) | 399. |
| 07/16/2004 | 911 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 4, 2004 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (Sunbury, B.) (Entered: 07/16/2004) | 400. |
| 07/16/2004 | 912 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 5, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/16/2004) | 401. |

| 07/16/2004 | 913 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 6, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/16/2004) | 402. |
|---|---|---|---|
| 07/16/2004 | 914 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 7, 2004 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (Sunbury, B.) (Entered: 07/16/2004) | 403. |
| 07/16/2004 | 915 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 7, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/16/2004) | 404. |
| 07/16/2004 | 916 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 13, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/16/2004) | 405. |
| 07/16/2004 | 917 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 14, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/16/2004) | 406. |
| 07/16/2004 | 918 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 15, 2004 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (Sunbury, B.) (Entered: 07/16/2004) | 407. |
| 07/16/2004 | 919 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 16, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 408. |
| 07/16/2004 | 920 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 19, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 409. |
| 07/16/2004 | 921 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 20, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 410. |
| 07/16/2004 | 922 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 21, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 411. |

| 07/16/2004 | 923 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 22, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 412. |
| --- | --- | --- | --- |
| 07/16/2004 | 924 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 23, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 413. |
| 07/16/2004 | 925 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 26, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 414. |
| 07/16/2004 | 926 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 27, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 415. |
| 07/16/2004 | 927 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 28, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 416. |
| 07/16/2004 | 928 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 29, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 417. |
| 07/16/2004 | 929 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on April 30, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 418. |
| 07/16/2004 | 930 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 10, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 419. |
| 07/16/2004 | 931 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 11, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 420. |
| 07/16/2004 | 932 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 12, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 421. |

| | | | |
|---|---|---|---|
| 07/16/2004 | 933 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 13, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 422. |
| 07/16/2004 | 934 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 17, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 423. |
| 07/16/2004 | 935 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 18, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 424. |
| 07/16/2004 | 936 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 19, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 425. |
| 07/16/2004 | 937 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on May 20, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 07/19/2004) | 426. |
| 07/16/2004 | 944 | MOTION Seeking to Admit Defendants' Statements that exist as past recollections recorded pursuant to Fed.R.Evid. 803(5) by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.)(GOVERNMENT'S TRIAL MOTION #3) Modified on 7/29/2004 (D'Onofrio, B.). (Entered: 07/19/2004) | 427. |
| 07/16/2004 | 945 | Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 944 MOTION Seeking to Admit Defendants' Statements that Exist as past recollections recorded pursuant to Fed.R.Evid. 803(5) (D'Onofrio, B.) (Entered: 07/19/2004) | 428. |
| 07/16/2004 | 946 | SEALED TRANSCRIPT of Excerpt of Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/29/04 before Judge Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 07/19/2004) | 429. |
| 07/16/2004 | 947 | SEALED TRANSCRIPT of Jury Selection as to Walter A. Forbes, E. Kirk Shelton held on 4/30/04 before Judge Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 07/19/2004) | 430. |
| 07/19/2004 | | DOCKET ENTRY CORRECTION... Document 885 | 431. |

| | | | |
|---|---|---|---|
| | | MOTION in Limine modified: Edited text to reflect Government's Trial Motion #2 (D'Onofrio, B.) (Entered: 07/19/2004) | |
| 07/19/2004 | 948 | MEMORANDUM IN RESPONSE TO CRIME-FRAUD ARGUMENTS RAISED BY DEFENDANT FORBES IN LETTER DATED 7/16/04 by Cosmo Corigliano, Kramer Levin Naftalis & Frankel LLP as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 07/19/2004) | 432. |
| 07/19/2004 | 949 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/19/04, continued to 7/20/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 07/20/2004) | 433. |
| 07/20/2004 | 952 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/20/2004, continued to 7/21/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 07/21/2004) | 434. |
| 07/20/2004 | | Oral ORDER granting 885 Motion in Limine re: polygraph examinations as to Walter A. Forbes (1), E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 07/21/2004) | 435. |
| 07/21/2004 | 958 | RESPONSE TO SECOND SUPPLEMENTAL MEMORANDUM OF DEFENDANT WALTER FORBES IN SUPPORT OF RULE 17(C) SUBPOENAS 589Motion to Quash by Cosmo Corigliano, Kramer Levin Naftalis & Frankel LLP as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) Modified on 7/26/2004 (D'Onofrio, B.). Modified on 7/26/2004 (D'Onofrio, B.). (Entered: 07/21/2004) | 436. |
| 07/21/2004 | 959 | Memorandum in Opposition by USA as to Walter A. Forbes re [951] MOTION For Production of Corigliano Impeachment Material(D'Onofrio, B.) (Entered: 07/21/2004) | 437. |
| 07/21/2004 | 960 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/21/2004, continued to 7/22/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 07/21/2004) | 438. |
| 07/22/2004 | 961 | RULING as to Walter A. Forbes, E. Kirk Shelton denying 845 MOTION To Exclude Proposed Testimony by Casper | 439. |

| | | | |
|---|---|---|---|
| | | Sabatino of Anne Pember's Out of Court Statements filed by E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 7/21/04. (D'Onofrio, B.) Modified on 7/22/2004 (D'Onofrio, B.). (Entered: 07/22/2004) | |
| 07/22/2004 | 962 | RULING as to Walter A. Forbes, E. Kirk Shelton granting in part, denying in part 869 MOTION to Preclude filed by E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 7/21/04. (D'Onofrio, B.) (Entered: 07/22/2004) | 440. |
| 07/22/2004 | | DOCKET ENTRY CORRECTION: Document 961 RULING modified: Edited to reflect order action denying (D'Onofrio, B.) (Entered: 07/22/2004) | 441. |
| 07/22/2004 | 963 | RULING denying 940 Motion To Exclude Testimony re Statement & Physical Act made by Amy Lipton as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 7/21/04. (D'Onofrio, B.) (Entered: 07/22/2004) | 442. |
| 07/22/2004 | 964 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/22/2004, continued to 7/26/04 at 9:30 am. ORAL MOTION by Forbes for Order directing issuance of subpoena to People's Bank--granted. (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 07/23/2004) | 443. |
| 07/23/2004 | 967 | ORDER & NOTICE TO CERTAIN RECIPIENTS OF DEFENSE TRIAL SUBPOENAS as to Walter A. Forbes, E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 7/22/04. (D'Onofrio, B.) (Entered: 07/23/2004) | 444. |
| 07/23/2004 | 972 | RESPONSE by USA as to Walter A. Forbes, E. Kirk Shelton re [957] Supplemental Memorandum in Support of Evidentiary Hearing on applicability of Crime-Fraud Exception(D'Onofrio, B.) (Entered: 07/26/2004) | 445. |
| 07/26/2004 | 974 | REPLY MEMORANDUM IN SUPPORT OF EVIDENTIARY HEARING ON APPLICABILITY OF CRIME-FRAUD EXCEPTION by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re [957] Supplemental Memorandum in Support of Evidentiary Hearing on Applicability of Crime-Fraud Exception(D'Onofrio, B.) (Entered: 07/26/2004) | 446. |
| 07/26/2004 | 975 | OPPOSITION by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 958 Response (D'Onofrio, B.) Modified on 7/26/2004 (D'Onofrio, B.). Modified on 7/26/2004 | 447. |

| | | | |
|---|---|---|---|
| | | (D'Onofrio, B.). (Entered: 07/26/2004) | |
| 07/26/2004 | 976 | MEMORANDUM IN FURTHER OPPOSITION by Cosmo Corigliano as to Walter A. Forbes, E. Kirk Shelton re [957] Supplemental Memorandum re Crime-Fraud Exception(D'Onofrio, B.) Modified on 7/26/2004 (D'Onofrio, B.). (Entered: 07/26/2004) | 448. |
| 07/26/2004 | | DOCKET ENTRY CORRECTION: Documents #750, 958 & 975 were linked to 589 MOTION to Quash (D'Onofrio, B.) (Entered: 07/26/2004) | 449. |
| 07/26/2004 | 977 | MEMORANDUM IN OPPOSITION TO DEFENDANT FORBES' 7/21/04 MEMORANDUM SEEKING EVIDENTIARY HEARING ON APPLICABILITY OF CRIME-FRAUD EXCEPTION by Cosmo Corigliano, Kramer Levin Naftalis & Frankel LLP as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 07/26/2004) | 450. |
| 07/26/2004 | 985 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/26/2004, continued to 7/27/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 07/28/2004) | 451. |
| 07/26/2004 | | Oral ORDER granting 979 Motion to Quash Subpoena re People's Bank as to Walter A. Forbes (1), E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 07/28/2004) | 452. |
| 07/27/2004 | 986 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/27/2004, continued to 7/28/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 07/28/2004) | 453. |
| 07/27/2004 | 987 | Sealed Document - Filed separately from case file. (D'Onofrio, B.) (Entered: 07/28/2004) | 454. |
| 07/27/2004 | 990 | AMENDED NOTICE OF LATE PRODUCED IMPEACHMENT MATERIAL by Walter A. Forbes re [971] Notice of Late Produced Impeachment Material (Attachments: # 1 Exhibit 1, part 1# 2 Exhibit 1, part 2# 3 Exhibit 1, part 3# 4 Exhibit 1, part 4)(D'Onofrio, B.) (Entered: 07/28/2004) | 455. |
| 07/27/2004 | 991 | MOTION for Reconsideration re 967 Order & Notice to Certain Recipients of Defense Trial Subpoenas by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. | 456. |

| | | | | |
|---|---|---|---|---|
| | | (D'Onofrio, B.) (Entered: 07/28/2004) | |
| 07/28/2004 | 992 | STATEMENT IN RESPONSE TO COURT'S COMMENTS by Walter A. Forbes re [957] Memorandum re Evidentiary Hearing (Forbes Trial Motion #22)(D'Onofrio, B.) (Entered: 07/28/2004) | 457. |
| 07/28/2004 | 993 | Sealed Document by USA - Filed separately from case file. (D'Onofrio, B.) (Entered: 07/28/2004) | 458. |
| 07/28/2004 | 996 | Memorandum in Opposition by USA re [951] MOTION to Produce Corigliano Impeachment Materials (D'Onofrio, B.) (Entered: 07/28/2004) | 459. |
| 07/28/2004 | 997 | MOTION to Amend Trial Subpoena by Amy Lipton as to Walter A. Forbes, E. Kirk Shelton. (Attachments: # 1 Affidavit signed by Daniel J. Beller, Esq)(D'Onofrio, B.) (Entered: 07/28/2004) | 460. |
| 07/28/2004 | 998 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/28/2004, continued to 7/29/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 07/28/2004) | 461. |
| 07/28/2004 | 999 | Endorsement ORDER granting 973 Motion for Leave to File as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 7/28/04. (D'Onofrio, B.) (Entered: 07/28/2004) | 462. |
| 07/29/2004 | 1000 | Supplemental Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 944 MOTION Seeking to Admit Defendants' Statements that exist as past recollections (D'Onofrio, B.) (Entered: 07/29/2004) | 463. |
| 07/29/2004 | 1001 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 7/29/2004, continued to 8/2/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 07/29/2004) | 464. |
| 07/29/2004 | 1006 | MOTION to Adopt [950] MOTION for Order Re: return date for outstanding trial subpoenas filed by Walter A. Forbes, [951] MOTION to Produce Corigliano Impeachment Material filed by Walter A. Forbes, [953] MOTION For a Mistrial due to constructive amendment and/or prejudicial variance & notice violations caused by Testimony of Cosmo Corigliano filed by Walter A. Forbes, [955] MOTION For Mistrial based on undisclosed expert | 465. |

| | | | |
|---|---|---|---|
| | | testimony of Cosmo Corigliano filed by Walter A. Forbes, [957] Supplemental Memorandum in Support of Evidentiary Hearing on Applicability of Crime-Fraud Exception filed by Walter A. Forbes, [988] MOTION for Reconsideration re 965 Order filed by Walter A. Forbes, [970] Memorandum in Support of Oral Motion to question Mr. Corigliano on Polygraph Examinations filed by Walter A. Forbes, 973 MOTION for Leave to File Subpoena on Receiver Appointed in SEC v. Corigliano et al 00cv#2873 filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (SHELTON MOTION #48) (D'Onofrio, B.) (Entered: 07/30/2004) | |
| 07/30/2004 | 1010 | MOTION To Limit Testimony from SEC Enforcement Attorney David Frohlich by US Securities & Exchange Commission as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 07/30/2004) | 466. |
| 07/30/2004 | 1011 | Memorandum in Support by US Securities & Exchange Commission as to Walter A. Forbes, E. Kirk Shelton re 1010 MOTION To Limit Testimony from SEC Enforcement Attorney David Frohlich (Attachments: # 1 Exhibits A-D)(D'Onofrio, B.) (Entered: 07/30/2004) | 467. |
| 07/30/2004 | 1012 | MOTION to Modify Trial Subpoenas of Defendants Served on 43 Individuals by Sandy Berry, Alan Bittker, Brenda Breitenbach, Colleen Chaney, James Citro, Kevin Crowe, Robert DuFour, Eva Viniczay Foothorap, Brian Foster, John Fox, John J. Fullmer, Birgit Philipp Gentile, Jeffrey Gershowitz, Ibilola Green, Ronald A. Guggenheimer, Scott Hancock, Greg Hilinski, Cindy Hodnett, Peggy Houren, Terry Johnson, Kenneth Keith, Tricia Flynn Kemp, Michael Kilduff, William King, Andrew Klaus, Elisa Lanthier-Jennings, Peter G. McGonagle, Anthony L. Menchaca, Mark Metcalf, Kathleen Mills, Mandy Morris, Lorraine Orban, Mary S. Peterson, Lisa Plucinski, Kathryn Jane Pope, Marian Roberge, Richard Schwamb, Dana Jeanine Smith, Jeff Smith, Jennifer Taub, Bruce Tolle, William C. Tomson, Peter Wragg as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 07/30/2004) | 468. |
| 08/02/2004 | 1016 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [953] MOTION For a Mistrial due to constructive amendment and/or prejudicial variance & notice violations caused by Testimony of Cosmo Corigliano (D'Onofrio, B.) (Entered: 08/02/2004) | 469. |

| 08/02/2004 | 1020 | Memorandum in Opposition by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton re 944 MOTION Seeking to Admit Defendants' Statements that exist as past recollections & IN SUPPORT of Motion for Hearing outside presence of Jury (D'Onofrio, B.) Modified on 8/2/2004 (D'Onofrio, B.). (Entered: 08/02/2004) | 470. |
|---|---|---|---|
| 08/02/2004 | | DOCKET ENTRY CORRECTION...1020 Memorandum in Opposition to Motion modified: to include text in support of Motion for Hearing outside presence of Jury (D'Onofrio, B.) (Entered: 08/02/2004) | 471. |
| 08/02/2004 | 1022 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/2/2004, continued 8/3/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 08/04/2004) | 472. |
| 08/03/2004 | 1023 | MOTION to Adopt [1018] MOTION To Admit Defendant's Exhibits 30, 570 & 23221 Under Fed.R.Evid 806 filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (SHELTON MOTION #49) (D'Onofrio, B.) (Entered: 08/04/2004) | 473. |
| 08/03/2004 | 1024 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [955] MOTION For Mistrial based on undisclosed expert testimony of Cosmo Corigliano (D'Onofrio, B.) (Entered: 08/04/2004) | 474. |
| 08/03/2004 | 1031 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/3/2004, continued to 8/4/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 08/04/2004) | 475. |
| 08/04/2004 | 1035 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/4/2004, continued to 8/5/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 08/05/2004) | 476. |
| 08/04/2004 | 1036 | REPLY TO RESPONSE to Motion by USA as to Walter A. Forbes, E. Kirk Shelton re 944 MOTION To Admit Defendants' Statements that exist as past recollections recorded (D'Onofrio, B.) (Entered: 08/05/2004) | 477. |
| 08/05/2004 | 1039 | MOTION to Adopt [1032] MOTION for Disclosure filed by Walter A. Forbes, [1033] MOTION For Judicial Notice | 478. |

| | | | |
|---|---|---|---|
| | | of Adjudicative Facts Concerning Property Tax Assessment on Corigliano Real Estate filed by Walter A. Forbes, [1027] MOTION for Reconsideration re Order on Motion to Quash, 979 MOTION to Quash filed by Cosmo Corigliano, Kramer Levin Naftalis & Frankel LLP filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (SHELTON MOTION #50) (D'Onofrio, B.) (Entered: 08/05/2004) | |
| 08/05/2004 | 1042 | Endorsement ORDER granting 1039 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 8/5/04. (D'Onofrio, B.) (Entered: 08/06/2004) | 479. |
| 08/05/2004 | 1043 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/5/2004, continued to 8/16/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 08/06/2004) | 480. |
| 08/09/2004 | 1044 | Memorandum in Opposition by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton re 944 MOTION to Admit Defendants' Statements that exist as past recollection (Attachments: # 1 Copy of Auerbach declaration# 2 Exhibit A to Auerbach Declaration# 3 Copy of Schaeffer Declaration# 4 Exhibit A to Schaeffer Declaration# 5 Exhibits A-L manually filed)(D'Onofrio, B.) (Entered: 08/10/2004) | 481. |
| 08/09/2004 | 1045 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [1033] MOTION For Judicial Notice of Adjudicative Facts Concerning Property Tax Assessment on Corigliano Real Estate (D'Onofrio, B.) (Entered: 08/10/2004) | 482. |
| 08/11/2004 | 1046 | MOTION to Modify Trial Subpoenas by Kramer Levin Naftalis & Frankel LLP (Gary P. Naftalis & Alan R. Friedman) as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 08/11/2004) | 483. |
| 08/11/2004 | 1047 | Memorandum in Support by Kramer Levin Naftalis & Frankel LLP as to Walter A. Forbes, E. Kirk Shelton re 1046 MOTION to Modify Trial Subpoenas(D'Onofrio, B.) (Entered: 08/11/2004) | 484. |
| 08/12/2004 | 1048 | RESPONSE by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1030 Motion to Adopt, Motion to Amend, Motion to Quash, 1012 Motion to Amend, 1004 | 485. |

| | | | |
|---|---|---|---|
| | | Motion to Amend 1040 Motion to Quash, 1005 Motion to Amend, 997 Motion to Amend, 1015 Motion to Amend, 1046 Motion to Amend (D'Onofrio, B.) (Entered: 08/13/2004) | |
| 08/16/2004 | 1052 | MOTION to Compel with Memorandum of Law in Support & Exhibits 1-3by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 08/16/2004) | 486. |
| 08/16/2004 | 1055 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/16/2004, continued to 8/17/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 08/17/2004) | 487. |
| 08/16/2004 | 1056 | Oral ORDER denying [826] Motion Preclude as to Walter A. Forbes (1); denying 1052 Motion to Compel as to Walter A. Forbes (1), E. Kirk Shelton (2); denying 830 Motion in Limine as to E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 08/17/2004) | 488. |
| 08/17/2004 | 1054 | Memorandum in Opposition by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1010 MOTION (D'Onofrio, B.) (Entered: 08/17/2004) | 489. |
| 08/17/2004 | 1057 | Reply AFFIDAVIT of Daniel J. Beller by Amy Lipton as to Walter A. Forbes, E. Kirk Shelton 997 MOTION to Modify Trial Subpoena filed by Amy Lipton (D'Onofrio, B.) (Entered: 08/17/2004) | 490. |
| 08/17/2004 | 1060 | MOTION to Adopt 1052 MOTION to Compel filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (SHELTON MOTION #51) (D'Onofrio, B.) (Entered: 08/17/2004) | 491. |
| 08/17/2004 | 1061 | Sealed Consent Order - Filed separately from case file. (D'Onofrio, B.) Modified on 8/19/2004 (D'Onofrio, B.). (Entered: 08/17/2004) | 492. |
| 08/17/2004 | 1062 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/17/2004 (Court Reporter Huntington.) (Sunbury, B.) (Entered: 08/18/2004) | 493. |
| 08/18/2004 | 1063 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/18/2004, continued to 8/19/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 08/19/2004) | 494. |

| 08/19/2004 |      | DOCKET ENTRY CORRECTION...[1061] Sealed Document modified: Text edited to reflect a Sealed Consent Order per AWT (D'Onofrio, B.) (Entered: 08/19/2004) | 495. |
|------------|------|---|------|
| 08/19/2004 | 1065 | Endorsement ORDER finding as moot [864 Sealed Motion as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 8/17/04. (D'Onofrio, B.) (Entered: 08/19/2004) | 496. |
| 08/19/2004 | 1066 | TRANSCRIPT of Jury Trial, Volume IX, as to Walter A. Forbes, E. Kirk Shelton held on 5/24/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene Warner. (D'Onofrio, B.) Modified on 8/19/2004 (D'Onofrio, B.). (Entered: 08/19/2004) | 497. |
| 08/19/2004 | 1067 | TRANSCRIPT of Jury Trial, Vol X, as to Walter A. Forbes, E. Kirk Shelton held on 5/25/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene Warner. (D'Onofrio, B.) (Entered: 08/19/2004) | 498. |
| 08/19/2004 | 1068 | TRANSCRIPT of Jury Trial, Volume XI, as to Walter A. Forbes, E. Kirk Shelton held on 5/26/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 08/19/2004) | 499. |
| 08/19/2004 | 1069 | TRANSCRIPT of Jury Trial, Volume XII, as to Walter A. Forbes, E. Kirk Shelton held on 5/27/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 08/19/2004) | 500. |
| 08/19/2004 | 1070 | TRANSCRIPT of Jury Trial, Volume XIII, as to Walter A. Forbes, E. Kirk Shelton held on 6/1/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 08/19/2004) | 501. |
| 08/19/2004 | 1071 | TRANSCRIPT of Jury Trial, Vol. XIV, as to Walter A. Forbes, E. Kirk Shelton held on 6/2/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene Warner. (D'Onofrio, B.) (Entered: 08/19/2004) | 502. |
| 08/19/2004 | 1072 | TRANSCRIPT of Jury Trial, Volume XV, as to Walter A. Forbes, E. Kirk Shelton held on 6/3/04 before Judge Alvin | 503. |

| | | W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene Warner. (D'Onofrio, B.) (Entered: 08/19/2004) | |
|---|---|---|---|
| 08/19/2004 | 1073 | TRANSCRIPT of Jury Trial, Volume XVI, as to Walter A. Forbes, E. Kirk Shelton held on 6/7/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 08/19/2004) | 504. |
| 08/19/2004 | 1074 | TRANSCRIPT of Jury Trial, Vol XVII, as to Walter A. Forbes, E. Kirk Shelton held on 6/8/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 08/19/2004) | 505. |
| 08/19/2004 | 1075 | TRANSCRIPT of Jury Trial, Volume XVIII, as to Walter A. Forbes, E. Kirk Shelton held on 6/9/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 08/19/2004) | 506. |
| 08/19/2004 | 1076 | TRANSCRIPT of Jury Trial, Vol. XIX, as to Walter A. Forbes, E. Kirk Shelton held on 6/10/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 08/19/2004) | 507. |
| 08/19/2004 | 1077 | TRANSCRIPT of Jury Trial, Vol. XX, as to Walter A. Forbes, E. Kirk Shelton held on 6/14/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 08/19/2004) | 508. |
| 08/19/2004 | 1078 | TRANSCRIPT of Jury Trial, Volume XXI, as to Walter A. Forbes, E. Kirk Shelton held on 6/15/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 08/19/2004) | 509. |
| 08/19/2004 | 1079 | MOTION To Admit Casper Sabatino's Prior Inconsistent Statements Concerning GX530 by E. Kirk Shelton. (Attachments: # 1 Memorandum in Support# 2 Exhibits A-F)(D'Onofrio, B.) (SHELTON MOTION #52) (Entered: 08/19/2004) | 510. |
| 08/19/2004 | 1080 | MOTION for Order Re: Requiring Government to Disclose Particulars of its investigation into KPGM's use of Tax | 511. |

| | | Shelters by E. Kirk Shelton. (Attachments: # 1 Memorandum in Support# 2 Exhibits A-B)(D'Onofrio, B.)(SHELTON MOTION #53) (Entered: 08/19/2004) | |
|---|---|---|---|
| 08/19/2004 | 1081 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1079 MOTION To Admit Casper Sabatino's Prior Inconsistent Statements Concerning GX530 (D'Onofrio, B.) (Entered: 08/19/2004) | 512. |
| 08/19/2004 | 1082 | Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 994 MOTION to Quash, 1058 MOTION to Quash, 1177 MOTION to Quash (D'Onofrio, B.) Corrected PDF added on 9/27/2004 (D'Onofrio, B.). Modified on 9/27/2004 (D'Onofrio, B.). (Entered: 08/20/2004) | 513. |
| 08/19/2004 | 1095 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/19/2004, continued until 8/23/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 08/23/2004) | 514. |
| 08/20/2004 | 1084 | MOTION For Mistrial Due to Government's Presentation of & Failure to Correct, Cosmo Corigliano's False & Misleading Testimony & Memorandum of Law in Support, pgs 1-17,by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (Attachments: # 1 Memorandum of Law, pgs 18-36# 2 Exhibits 1-3# 3 Exhibits 4-11)(D'Onofrio, B.) (FORBES TRIAL MOTION #28) (Entered: 08/20/2004) | 515. |
| 08/20/2004 | 1085 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1080 MOTION for Order Re: Requiring Government to Disclose Particulars of its investigation into KPGM's use of Tax Shelters (D'Onofrio, B.) (Entered: 08/23/2004) | 516. |
| 08/20/2004 | 1088 | REPLY TO RESPONSE to Motion by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re [1033] MOTION For Judicial Notice of Adjudicative Facts Concerning Property Tax Assessment on Corigliano Real Estate (D'Onofrio, B.) (Entered: 08/23/2004) | 517. |
| 08/20/2004 | 1107 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 8/20/2004 (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 08/26/2004) | 518. |
| 08/23/2004 | 1091 | MOTION For Mistrial Due to Government's Presentation | 519. |

| | | | |
|---|---|---|---|
| | | of & Failure to correct Kevin Kearney's False & Misleading Testimony with Memorandum of Law by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (FORBES TRIAL MOTION #30) (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27)(D'Onofrio, B.) Modified on 8/23/2004 (D'Onofrio, B.). (Entered: 08/23/2004) | |
| 08/23/2004 | 1093 | MOTION To Limit Scope of Testimony of Brian Heckler with Memorandum by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (Attachments: # 1 Exhibit 1# 2 Exhibit 2, part 1# 3 Exhibit 2, part 2)(D'Onofrio, B.) (FORBES TRIAL MOTION #29) (Entered: 08/23/2004) | 520. |
| 08/23/2004 | 1097 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/23/2004, continued to 8/24/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 08/24/2004) | 521. |
| 08/23/2004 | | Oral ORDER denying 1080 Motion for Order as to E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 08/24/2004) | 522. |
| 08/24/2004 | 1096 | MOTION to Adopt 1084 Motion for Mistrial Due to Government's Presentation of & Failure to Correct, Cosmo Corigliano's False & Misleading Testimony; 1093 Motion to Limit Scope of Testimony of Brian Heckler & 1091 Motion for Mistrial Due to Government's Presentation of, & Failure to Correct, Kevin Kearney's False & Misleading Testimony *Forbes' Trial Motions Nos. 28, 29 & 30 (Shelton Motion No. 54)* by E. Kirk Shelton. (Collins, Gary) Modified on 8/25/2004 (D'Onofrio, B.). (Entered: 08/24/2004) | 523. |
| 08/24/2004 | 1098 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/24/2004, continued until 8/27/04 at 9:30 am (JURY RETURNS 8/30/04 AT 9:30 AM) (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 08/24/2004) | 524. |
| 08/25/2004 | | DOCKET ENTRY CORRECTION...1096 MOTION to | 525. |

| | | | |
|---|---|---|---|
| | | Adopt *Forbes' Trial Motions Nos. 28, 29 & 30 (Shelton Motion No. 54)* modified: Text edited to reflect entry relationships between Motion to Adopt & Motions to be adopted (D'Onofrio, B.) (Entered: 08/25/2004) | |
| 08/25/2004 | 1099 | MOTION to Modify Subpoena by Audrey Strauss as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 08/25/2004) | 526. |
| 08/25/2004 | 1100 | Memorandum in Support by Audrey Strauss as to Walter A. Forbes, E. Kirk Shelton re 1099 MOTION to Modify Subpoena (Attachments: # 1 Declaration)(D'Onofrio, B.) (Entered: 08/25/2004) | 527. |
| 08/25/2004 | 1101 | NOTICE by Walter A. Forbes OF ADDITIONAL STATEMENTS & EXHIBITS CONDITIONALLY ADMITTED DURING TESTIMONY OF ANNE PEMBER PURSUANT TO FEDERAL RULE OF EVIDENCE 801(d)(2)(E) as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 08/26/2004) | 528. |
| 08/25/2004 | 1102 | Supplemental Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 704 MOTION To Permit Testimony re Co-Conspirator Statements (Exhibit Tabs A-L submitted manually) (D'Onofrio, B.) (Entered: 08/26/2004) | 529. |
| 08/25/2004 | 1108 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 8/25/2004 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 08/26/2004) | 530. |
| 08/26/2004 | 1103 | MOTION to Modify Subpoena by Peter Gonedes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 08/26/2004) | 531. |
| 08/26/2004 | 1104 | Memorandum in Support by Peter Gonedes as to Walter A. Forbes, E. Kirk Shelton re 1103 MOTION to Amend/Correct (D'Onofrio, B.) (Entered: 08/26/2004) | 532. |
| 08/26/2004 | 1109 | NOTICE by Walter A. Forbes OF ADDITIONAL STATEMENTS & EXHIBITS CONDITIONALLY ADMITTED DURING TESTIMONY OF WITNESSES OTHER THAN ANNE PEMBER & COSMO CORIGLIANO PURSUANT TO FEDERAL RULE OF EVIDENCE 801(d)(2)(E) as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 08/26/2004) | 533. |
| 08/27/2004 | 1114 | Minute Entry for proceedings held before Judge Alvin W. | 534. |

| | | | |
|---|---|---|---|
| | | Thompson :Daubert Hearing as to Walter A. Forbes, E. Kirk Shelton held on 8/27/2004 (Court Reporter Diana Huntington, Darlene Warner.) (D'Onofrio, B.) (Entered: 08/30/2004) | |
| 08/30/2004 | 1115 | Memorandum in Opposition by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 704 MOTION To Permit Testimony re Co-Conspirator Statements (D'Onofrio, B.) (Entered: 08/30/2004) | 535. |
| 08/30/2004 | 1116 | MOTION for Judgment of Acquittal or in the alternative MOTION to Dismiss Superseding Indictment or MOTION For Mistrial by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #31) (Entered: 08/30/2004) | 536. |
| 08/30/2004 | 1118 | Memorandum in Opposition by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1046 MOTION to Modify Trial Subpoena(D'Onofrio, B.) (Entered: 08/30/2004) | 537. |
| 08/30/2004 | 1119 | NOTICE OF ADDITIONAL STATEMENTS & EXHIBITS CONDITIONALLY ADMITTED DURING TESTIMONY OF COSMO CORIGLIANO by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 08/30/2004) | 538. |
| 08/30/2004 | 1121 | NOTICE OF CORRECTED CERTIFICATE OF SERVICE by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1054 Memorandum in Opposition to Motion re 1010 Motion to Limit Testimony (D'Onofrio, B.) (Entered: 08/30/2004) | 539. |
| 08/30/2004 | 1122 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1091 MOTION For Mistrial Due to Government's Presentation of & Failure to correct Kevin Kearney's False & Misleading Testimony (D'Onofrio, B.) (Entered: 08/31/2004) | 540. |
| 08/31/2004 | 1123 | Supplemental Proposed Jury Instructions by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 08/31/2004) | 541. |
| 08/31/2004 | 1124 | MOTION For Mistrial due to violations of Fed. R. Evid. 404(b) & Constructive Amendment of Indictment and/or Prejudicial Variance (with Memorandum in Support) by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #32) | 542. |

| | | | |
|---|---|---|---|
| | | (Entered: 08/31/2004) | |
| 08/31/2004 | 1125 | MOTION to Adopt 1116 MOTION for Judgment of Acquittal. MOTION to Dismiss or MOTION Mistrial filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (SHELTON MOTION #55) (Entered: 08/31/2004) | 543. |
| 08/31/2004 | 1126 | REPLY TO RESPONSE to Motion by US Securities & Exchange Commission as to Walter A. Forbes, E. Kirk Shelton re 1010 MOTION To Limit Testimony from SEC Enforcement Attorney David Frohlich (D'Onofrio, B.) (Entered: 09/01/2004) | 544. |
| 08/31/2004 | 1127 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 8/31/2004, continued to 9/1/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 09/01/2004) | 545. |
| 08/31/2004 | | Oral MOTION For Judgment by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 09/01/2004) | 546. |
| 08/31/2004 | | Oral MOTION to Adopt Oral MOTION for Judgment filed by E. Kirk Shelton by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 09/01/2004) | 547. |
| 08/31/2004 | | Motion Taken Under Advisement as to Walter A. Forbes, E. Kirk Shelton re Oral MOTION for Judgment & Oral MOTION to Adopt (D'Onofrio, B.) (Entered: 09/01/2004) | 548. |
| 09/01/2004 | 1132 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/1/2004, continued to 9/2/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner`.) (D'Onofrio, B.) (Entered: 09/02/2004) | 549. |
| 09/02/2004 | 1131 | MOTION for Disclosure of Notes Used to Cross-Examine Chris McLeod (with memorandum in support) by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #33) (Entered: 09/02/2004) | 550. |
| 09/02/2004 | 1133 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/2/2004, continued to 9/7/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, | 551. |

| | | | |
|---|---|---|---|
| | | Melanie Collard & Darlene Warner.) (D'Onofrio, B.) (Entered: 09/03/2004) | |
| 09/06/2004 | 1137 | RULING finding as moot 944 Motion To Admit Defendants' Statements that Exist as Past Recollections Recorded pursuant to Fed.R.Evid. 803(5) as to Walter A. Forbes (1); granting 944 Motion To Admit Defendants' Statements that Exist as Past Recollections Recorded pursuant to Fed.R.Evid. 803(5) as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/6/04. (D'Onofrio, B.) (Entered: 09/07/2004) | 552. |
| 09/06/2004 | 1138 | RULING denying 873 Motion to Quash by USA re: Paul A. Weissman as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/6/04. (D'Onofrio, B.) (Entered: 09/07/2004) | 553. |
| 09/07/2004 | | DOCKET ENTRY CORRECTION re 1137 RULING on Government Trial Motion #3 modified...Entry date corrected. (D'Onofrio, B.) (Entered: 09/07/2004) | 554. |
| 09/07/2004 | 1141 | RULING granting 751 Motion to Adopt as to Walter A. Forbes (1); granting 752 Motion to Adopt as to Walter A. Forbes (1); granting 855 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 893 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 1006 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 1125 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/7/04. (D'Onofrio, B.) (Entered: 09/07/2004) | 555. |
| 09/07/2004 | 1143 | Endorsement ORDER granting 1030 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); finding as moot 1030 Motion to Modify as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/7/04. (D'Onofrio, B.) (Entered: 09/08/2004) | 556. |
| 09/07/2004 | 1144 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1131 MOTION for Disclosure of notes used to cross-examine Christopher McLeod (D'Onofrio, B.) (Entered: 09/08/2004) | 557. |
| 09/07/2004 | 1145 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/7/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 09/08/2004) | 558. |

| 09/08/2004 | 1146 | REPLY TO RESPONSE to Motion by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1131 MOTION for Disclosure (D'Onofrio, B.) (Entered: 09/08/2004) | 559. |
|---|---|---|---|
| 09/08/2004 | 1147 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1084 MOTION For Mistrial Due to Government's Presentation of & Failure to Correct, Cosmo Corigliano's False & Misleading Testimony (D'Onofrio, B.) (Entered: 09/08/2004) | 560. |
| 09/08/2004 | 1148 | REPLY TO RESPONSE to Motion by USA as to Walter A. Forbes, E. Kirk Shelton re 1131 MOTION for Disclosure of Notes Used to Cross-Examine Christopher McLeod (D'Onofrio, B.) (Entered: 09/09/2004) | 561. |
| 09/08/2004 | 1150 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/8/2004, continued to 9/9/04 at 8:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 09/09/2004) | 562. |
| 09/09/2004 | 1151 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/9/2004, continued to 9/13/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 09/09/2004) | 563. |
| 09/13/2004 | 1152 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/13/2004, continued to 9/14/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 09/14/2004) | 564. |
| 09/14/2004 | 1153 | SECOND NOTICE OF DOCUMENTS INTRODUCED INTO EVIDENCE BY GOVERNMENT FOR LIMITED PURPOSE ONLY by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 09/14/2004) | 565. |
| 09/14/2004 | 1154 | NOTICE OF FILING OF DECLARATION by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1131 MOTION for Disclosure of notes used to cross-examine Chris McLeod (D'Onofrio, B.) (Entered: 09/14/2004) | 566. |
| 09/14/2004 | 1160 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/14/2004, continued to 9/15/04 at 8:30 am (Court Reporter Diana Huntington, Corinna Thompson, | 567. |

| | | Melanie Collard.) (D'Onofrio, B.) (Entered: 09/16/2004) | |
|---|---|---|---|
| 09/15/2004 | 1155 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1124 MOTION FOR MISTRIAL (D'Onofrio, B.) (Entered: 09/16/2004) | 568. |
| 09/15/2004 | 1161 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/15/2004, continued to 9/20/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 09/16/2004) | 569. |
| 09/16/2004 | 1162 | Minute Entry for proceedings held before Judge Alvin W. Thompson : Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 9/16/2004 (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 09/17/2004) | 570. |
| 09/17/2004 | 1163 | MOTION To Admit Evidence that Shelton left 1/25/01 proffer session before Government finished asking questions by USA as to Walter A. Forbes, E. Kirk Shelton. (Attachments: # 1 Memorandum of Law# 2 Certificate of Service)(D'Onofrio, B.) (GOVERNMENT TRIAL MOTION #4) (Entered: 09/20/2004) | 571. |
| 09/20/2004 | 1166 | MOTION to Adopt 1131 MOTION for Disclosure filed by Walter A. Forbes, 1124 MOTION For Mistrial due to violations of Fed. R. Evid. 404(b) & Constructive Amendment of Indictment and/or Prejudicial Variance filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (SHELTON MOTION #56) (Entered: 09/20/2004) | 572. |
| 09/20/2004 | 1170 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/20/2004, continued to 9/21/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 09/21/2004) | 573. |
| 09/21/2004 | 1174 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/21/2004, continued to 9/22/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard & Darlene Warner.) (D'Onofrio, B.) (Entered: 09/22/2004) | 574. |
| 09/22/2004 | 1172 | MOTION For Modifications to be made to Trial Transcripts by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION | 575. |

| | | #34) (Entered: 09/22/2004) | |
|---|---|---|---|
| 09/22/2004 | 1179 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/22/2004, continued to 9/23/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 09/27/2004) | 576. |
| 09/22/2004 | 1180 | Oral ORDER granting in part and denying in part 1103 Motion to Modify as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 1105 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 09/27/2004) | 577. |
| 09/23/2004 | 1181 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/23/2004, continued to 9/27/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 09/27/2004) | 578. |
| 09/24/2004 | 1182 | Endorsement ORDER granting 1166 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 579. |
| 09/24/2004 | 1183 | MOTION to Preclude Forbes from Introducing a CNN Tape in Evidence by USA as to Walter A. Forbes, E. Kirk Shelton. (Attachments: # 1 Memorandum in Support# 2 Certificate of Service)(D'Onofrio, B.)(GOVERNMENT'S TRIAL MOTION #5) Modified on 9/28/2004 (D'Onofrio, B.). (Entered: 09/27/2004) | 580. |
| 09/24/2004 | 1184 | RULING granting 1163 Motion To Admit Evidence Shelton left 1/25/01 Proffer Session before Government finished asking questions as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 581. |
| 09/24/2004 | 1185 | RULING granting in part and denying in part 1094 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 582. |
| 09/24/2004 | 1186 | RULING granting in part and denying in part 1010 Motion To Limit Testimony from SEC Enforcement Attorney David Frohlich as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 583. |

| 09/24/2004 | 1187 | RULING granting 1053 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 584. |
|---|---|---|---|
| 09/24/2004 | 1188 | RULING granting 1058 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 585. |
| 09/24/2004 | 1189 | RULING as to Walter A. Forbes, E. Kirk Shelton granting 1105 MOTION to Quash filed by Kramer Levin Naftalis & Frankel LLP, Peter Gonedes . Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 586. |
| 09/24/2004 | 1190 | RULING granting in part and denying in part 1113 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 587. |
| 09/24/2004 | 1191 | RULING granting in part and denying in part 1156 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2); granting in part and denying in part 1165 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/24/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 588. |
| 09/27/2004 | | ORDER terminating 1030 Motion to Quash as to Walter A. Forbes (1), E. Kirk Shelton (2). See Endorsement Order #1143, dated 9/7/04. Signed by Judge Alvin W. Thompson on 9/7/04. (D'Onofrio, B.) (Entered: 09/27/2004) | 589. |
| 09/27/2004 | | DOCKET ENTRY CORRECTION...1082 Memorandum in Support of Motion modified: PDF corrected to omit Motion to Quash (now 1177) from back of Memorandum. (D'Onofrio, B.) (Entered: 09/27/2004) | 590. |
| 09/27/2004 | 1192 | RULING denying 1183 Motion to Preclude as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/27/04. (D'Onofrio, B.) (Entered: 09/28/2004) | 591. |
| 09/27/2004 | 1193 | RULING denying [732] Motion To Exclude Government Exhibits 158 & 388 as to Walter A. Forbes (1); granting 735 Motion in Limine as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/27/04. (D'Onofrio, B.) (Entered: 09/28/2004) | 592. |

| 09/27/2004 | 1194 | RULING as to Walter A. Forbes, E. Kirk Shelton denying 830 MOTION in Limine filed by E. Kirk Shelton, [826] MOTION To Preclude Admission of Government's Exhibits 577 & 578 filed by Walter A. Forbes . Signed by Judge Alvin W. Thompson on 9/27/04. (D'Onofrio, B.) (Entered: 09/28/2004) | 593. |
|---|---|---|---|
| 09/27/2004 | 1195 | RULING finding as moot 997 Motion to Modify as to Walter A. Forbes (1), E. Kirk Shelton (2); finding as moot 1005 Motion to Modify as to Walter A. Forbes (1), E. Kirk Shelton (2); finding as moot 1046 Motion to Modify as to Walter A. Forbes (1), E. Kirk Shelton (2); finding as moot 1099 Motion to Modify as to Walter A. Forbes (1), E. Kirk Shelton (2); finding as moot 1103 Motion to Modify as to Walter A. Forbes (1), E. Kirk Shelton (2) . Signed by Judge Alvin W. Thompson on 9/27/04. (D'Onofrio, B.) (Entered: 09/28/2004) | 594. |
| 09/27/2004 | 1197 | RULING as to Walter A. Forbes, E. Kirk Shelton denying [847] MOTION To Preclude Certain Testimony of Jan & Robert Davidson re: 4/9/97 CUC Board Meeting filed by Walter A. Forbes . Signed by Judge Alvin W. Thompson on 9/27/04. (D'Onofrio, B.) (Entered: 09/28/2004) | 595. |
| 09/27/2004 | 1199 | RULING granting 1079 Motion To Admit Casper Sabatino's Prior Inconsistent Statements as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/27/04. (D'Onofrio, B.) (Entered: 09/28/2004) | 596. |
| 09/27/2004 | 1200 | RULING granting 832 Motion to Adopt as to Walter A. Forbes (1); granting 838 Motion to Adopt as to Walter A. Forbes (1); granting 1060 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting 1023 Motion to Adopt as to E. Kirk Shelton (2); granting 1096 Motion to Adopt as to E. Kirk Shelton (2); granting [1127] oral Motion to Adopt as to E. Kirk Shelton; 1166 Motion to Adopt as to E. Kirk Shelton. Signed by Judge Alvin W. Thompson on 9/27/04. (D'Onofrio, B.) (Entered: 09/28/2004) | 597. |
| 09/27/2004 | 1204 | MEMORANDUM IN OPPOSITION by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1183 Motion to Preclude, (D'Onofrio, B.) (Entered: 09/28/2004) | 598. |
| 09/27/2004 | 1206 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/27/2004, continued to 9/28/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & | 599. |

| | | Darlene Warner.) (D'Onofrio, B.) (Entered: 09/29/2004) | |
|---|---|---|---|
| 09/27/2004 | 1207 | SEALED MOTION - Filed separately from case. by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #36) (Entered: 09/29/2004) | 600. |
| 09/27/2004 | 1208 | Sealed Document re [1207] SEALED MOTION - Filed separately from case file. (D'Onofrio, B.) (Entered: 09/29/2004) | 601. |
| 09/27/2004 | 1209 | Sealed Document re [1207] SEALED MOTION - Filed separately from case file. (D'Onofrio, B.) (Entered: 09/29/2004) | 602. |
| 09/27/2004 | 1210 | SEALED MOTION - Filed separately from case. by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #37) (Entered: 09/29/2004) | 603. |
| 09/27/2004 | 1211 | Sealed Document re [1210] SEALED MOTION, [1207] SEALED MOTION - Filed separately from case file. (D'Onofrio, B.) (Entered: 09/29/2004) | 604. |
| 09/27/2004 | 1213 | MOTION (1) to Preclude Cross-Examination re Veracity or Accuracy of Testimony by another witness & (2)to Preclude Read-backs of other witnesses testimony during Forbes' Cross-Examination (with Memorandum in Support)by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #38) (Entered: 09/29/2004) | 605. |
| 09/27/2004 | 1214 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1213 MOTION to Preclude (D'Onofrio, B.) (Entered: 09/29/2004) | 606. |
| 09/28/2004 | 1205 | MOTION to Seal by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #39) (Entered: 09/29/2004) | 607. |
| 09/28/2004 | 1212 | Sealed Document re [1207] SEALED MOTION - Filed separately from case file. (D'Onofrio, B.) (Entered: 09/29/2004) | 608. |
| 09/28/2004 | 1215 | MOTION to Compel Production of Affidavit of Assets submitted by Mr. Corigliano to Securities & Exchange Commission (with memorandum in support) by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #40) (Entered: | 609. |

| | | | |
|---|---|---|---|
| | | 09/29/2004) | |
| 09/28/2004 | 1238 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/28/2004, continued to 9/29/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 10/04/2004) | 610. |
| 09/29/2004 | 1216 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re [1032] MOTION for Disclosure (D'Onofrio, B.) (Entered: 09/29/2004) | 611. |
| 09/29/2004 | 1217 | MOTION to Adopt 1213 MOTION to Preclude, 1172 MOTION For Modification of Trial Transcripts by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (SHELTON MOTION #57) (Entered: 09/30/2004) | 612. |
| 09/29/2004 | 1218 | SEALED MOTION - Filed separately from case. by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) Modified on 9/30/2004 (D'Onofrio, B.). (SHELTON MOTION #59) (Entered: 09/30/2004) | 613. |
| 09/29/2004 | 1219 | SEALED MOTION - Filed separately from case. by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (SHELTON MOTION #58) (Entered: 09/30/2004) | 614. |
| 09/29/2004 | 1240 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/29/2004, continued to 9/30/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 10/04/2004) | 615. |
| 09/30/2004 | 1220 | MOTION to Strike Government Exhibit 665, or in the alternative MOTION to Replace Government Exhibit 665 with version of Government Exhibit 665 provided to Defense by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 09/30/2004) | 616. |
| 09/30/2004 | 1221 | Endorsement ORDER granting 1205 Motion to Seal as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/30/04. (D'Onofrio, B.) (Entered: 09/30/2004) | 617. |
| 09/30/2004 | 1234 | RULING granting 1217 Motion to Adopt as to Walter A. Forbes (1), E. Kirk Shelton (2); granting [1219 Sealed Motion as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/30/04. | 618. |

| | | | |
|---|---|---|---|
| | | (D'Onofrio, B.) (Entered: 10/01/2004) | |
| 09/30/2004 | 1241 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 9/30/2004, continued to 10/4/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 10/04/2004) | 619. |
| 10/01/2004 | 1235 | RULING granting in part and denying in part 1213 Motion to Preclude as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 9/30/04. (D'Onofrio, B.) (Entered: 10/01/2004) | 620. |
| 10/01/2004 | 1237 | CORRECTED MOTION to Strike Government Exhibit 665, or in the alternative MOTION to Replace Government Exhibit 665 with version of Government Exhibit 665 provided to defense re 1220 MOTION to Strike or Motion to Replace by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 10/01/2004) | 621. |
| 10/04/2004 | 1249 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1172 MOTION For Modifications to be made to Trial Transcripts (D'Onofrio, B.) (Entered: 10/05/2004) | 622. |
| 10/04/2004 | 1250 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1215 MOTION to Compel (D'Onofrio, B.) (Entered: 10/05/2004) | 623. |
| 10/04/2004 | 1251 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/4/2004, continued to 10/5/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard.) (D'Onofrio, B.) (Entered: 10/05/2004) | 624. |
| 10/04/2004 | 1252 | SEALED MOTION - Filed separately from case. by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #44) (Entered: 10/05/2004) | 625. |
| 10/04/2004 | 1253 | Sealed Document re [1252] SEALED MOTION - Filed separately from case. (D'Onofrio, B.) (Entered: 10/05/2004) | 626. |
| 10/04/2004 | 1254 | Sealed Document filed by USA re [1252] SEALED MOTION - Filed separately from case. (D'Onofrio, B.) (Entered: 10/05/2004) | 627. |
| 10/04/2004 | 1255 | SEALED MOTION - Filed separately from case. by Walter | 628. |

| | | | |
|---|---|---|---|
| | | A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #43) (Entered: 10/05/2004) | |
| 10/04/2004 | 1259 | Oral MOTIONS For Judgment by Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 10/06/2004) | 629. |
| 10/04/2004 | | Oral ORDER taking under advisement [1259] Motions For Judgment as to Walter A. Forbes (1), E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 10/06/2004) | 630. |
| 10/05/2004 | 1256 | MOTION For Modifications to be made to trial transcripts by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #46) (Entered: 10/05/2004) | 631. |
| 10/05/2004 | 1257 | NOTICE OF OFFERED BUT NOT ADMITTED EXHIBITS by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton and any and all documents referenced therein. (D'Onofrio, B.) (Entered: 10/05/2004) | 632. |
| 10/05/2004 | 1258 | RESPONSE by USA as to Walter A. Forbes, E. Kirk Shelton re 892 Objection to preliminary Requests to Charge & REVISED REQUESTS TO CHARGE (Attachments: # 1 Table of Contents)(D'Onofrio, B.) (Entered: 10/06/2004) | 633. |
| 10/05/2004 | 1263 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/5/2004, continued to 10/12/04 at 9:00 am--jury excused until 10/18/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 10/07/2004) | 634. |
| 10/05/2004 | 1264 | Oral ORDER denying [953] Motion For Mistrial as to Walter A. Forbes (1); denying [955] Motion For Mistrial as to Walter A. Forbes (1); denying 1091 Motion For Mistrial as to Walter A. Forbes (1), E. Kirk Shelton (2); denying 1116 Motion for Acquittal as to Walter A. Forbes (1), E. Kirk Shelton (2); denying 1116 Motion to Dismiss as to Walter A. Forbes (1), E. Kirk Shelton (2); denying 1116 Motion for Mistrial as to Walter A. Forbes (1), E. Kirk Shelton (2); denying 1215 Motion to Compel as to Walter A. Forbes (1), E. Kirk Shelton (2); denying [1252 Sealed Motion as to Walter A. Forbes (1), E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 10/07/2004) | 635. |
| 10/06/2004 | | DOCKET ENTRY CORRECTION: Terminated Oral | 636. |

| | | Motion For Judgment; terminated Oral Motion to Adopt See Ruling #1200 (D'Onofrio, B.) (Entered: 10/06/2004) | |
|---|---|---|---|
| 10/06/2004 | 1260 | Second Supplemental Proposed Jury Instructions & Supplemental Objections to Preliminary Requests to Charge of United States by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 10/07/2004) | 637. |
| 10/06/2004 | 1261 | Supplemental Proposed Jury Instructions by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 10/07/2004) | 638. |
| 10/06/2004 | 1262 | MOTION to Strike Allegations from Superseding Indictment by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #47) (Entered: 10/07/2004) | 639. |
| 10/07/2004 | 1265 | OBJECTION by USA as to Walter A. Forbes, E. Kirk Shelton to Forbes' Proposed Preliminary Jury Instructions Regarding GAAP re 746 Proposed Jury Instructions, 892 Objection 1260 Proposed Jury Instructions (D'Onofrio, B.) (Entered: 10/08/2004) | 640. |
| 10/08/2004 | 1266 | RESPONSE/REPLY by USA as to Walter A. Forbes, E. Kirk Shelton re 1261 Proposed Jury Instructions, 746 Proposed Jury Instructions, 892 Objection, 1260 Proposed Jury Instructions (D'Onofrio, B.) (Entered: 10/08/2004) | 641. |
| 10/08/2004 | 1267 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1262 MOTION to Strike (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(D'Onofrio, B.) (Entered: 10/08/2004) | 642. |
| 10/10/2004 | 1270 | Endorsement ORDER granting [1255 Sealed Motion as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 10/10/04. (D'Onofrio, B.) (Entered: 10/14/2004) | 643. |
| 10/12/2004 | 1268 | MOTION to Adopt 1262 MOTION to Strike filed by Walter A. Forbes by E. Kirk Shelton (D'Onofrio, B.) (SHELTON MOTION #57) (Entered: 10/13/2004) | 644. |
| 10/13/2004 | 1269 | MOTION to Preclude Improper Closing Argument by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #48) (Entered: 10/14/2004) | 645. |
| 10/14/2004 | 1271 | RESPONSE TO COURT'S 10/12/04 DRAFT FOR | 646. |

| | | | |
|---|---|---|---|
| | | CHARGE CONFERENCE by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 10/15/2004) | |
| 10/14/2004 | 1277 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/14/2004, continued to 10/15/04 at 9:30 am (Court Reporter Diana Huntington & Corinna Thompson.) (D'Onofrio, B.) (Entered: 10/19/2004) | 647. |
| 10/14/2004 | | Oral ORDER denying [1018] Motion To Admit Exhibits as to Walter A. Forbes (1); denying 1269 Motion to Preclude as to Walter A. Forbes (1), E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 10/19/2004) | 648. |
| 10/15/2004 | 1272 | Third Supplemental Proposed Jury Instructions by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 10/15/2004) | 649. |
| 10/15/2004 | 1273 | NOTICE OF PRESERVATION OF OBJECTIONS TO IMPROPER CLOSING ARGUMENT by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 10/15/2004) | 650. |
| 10/15/2004 | 1274 | ADDITIONAL OBJECTIONS OF WALTER FORBES TO DRAFT CHARGE (PART I) by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (Attachments: # 1 continuation)(D'Onofrio, B.) (Entered: 10/15/2004) | 651. |
| 10/15/2004 | 1275 | ADDITIONAL OBJECTIONS TO DRAFT CHARGE (PART II) by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (Attachments: # 1 continuation-1# 2 continuation-2)(D'Onofrio, B.) (Entered: 10/15/2004) | 652. |
| 10/15/2004 | 1278 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/15/2004, continued to 10/18/04 at 9:30 am (Court Reporter Diana Huntington & Corinna Thompson.) (D'Onofrio, B.) (Entered: 10/19/2004) | 653. |
| 10/18/2004 | 1280 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/18/2004, continued to 10/19/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard & Darlene Warner.) (D'Onofrio, B.) (Entered: 10/20/2004) | 654. |
| 10/19/2004 | 1276 | MOTION & Memorandum of Law For Mistrial Due to Improper Closing Argument by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (Attachments: # 1 | 655. |

| | | | |
|---|---|---|---|
| | | Continuation #1# 2 Continuation #2# 3 Continuation #3# 4 Continuation #4# 5 Continuation #5)(D'Onofrio, B.) (FORBES TRIAL MOTION #49) (Entered: 10/19/2004) | |
| 10/19/2004 | 1279 | MOTION to Adopt 1273 Notice of Preservation of Objections to Improper Closing Argument filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (SHELTON MOTION #60) (Entered: 10/19/2004) | 656. |
| 10/19/2004 | 1285 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/19/2004, continued to 10/20/04 at 9:30 am. Forbes' oral motion for mistrial denied. (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 10/21/2004) | 657. |
| 10/20/2004 | 1281 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1276 MOTION For Mistrial Due to Improper Closing Argument (D'Onofrio, B.) (Entered: 10/20/2004) | 658. |
| 10/20/2004 | 1282 | MOTION to Adopt 1276 MOTION For Mistrial Due to Improper Closing Argument filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (SHELTON MOTION #61) Modified on 10/20/2004 (D'Onofrio, B.). (Entered: 10/20/2004) | 659. |
| 10/20/2004 | 1283 | NOTICE OF DOCUMENTS SUBMITTED TO COURT DURING GOVERNMENT'S OPENING SUMMATION by E. Kirk Shelton (Attachments: # 1 Exhibit A)(D'Onofrio, B.) (Entered: 10/20/2004) | 660. |
| 10/20/2004 | 1284 | OBJECTIONS OF DEFENDANT E. KIRK SHELTON TO COURT'S DRAFT JURY CHARGE, DATED 10/12/04 by E. Kirk Shelton (D'Onofrio, B.) (Entered: 10/20/2004) | 661. |
| 10/20/2004 | 1286 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/20/2004, continued to 10/21/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard & Darlene Warner.) (D'Onofrio, B.) (Entered: 10/21/2004) | 662. |
| 10/20/2004 | 1287 | RESPONSE by USA as to Walter A. Forbes, E. Kirk Shelton re: Forbes' Oral Motion for Mistrial at conclusion of Government's Summation (D'Onofrio, B.) (Entered: | 663. |

| | | 10/21/2004) | |
|---|---|---|---|
| 10/21/2004 | 1288 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/21/2004, continued to 10/25/04 at 9:15 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 10/25/2004) | 664. |
| 10/22/2004 | 1289 | SECOND SUPPLEMENTAL Proposed Jury Instructions by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 10/25/2004) | 665. |
| 10/22/2004 | 1291 | MOTION For Permission to make Responsive Argument during Rebuttal Summation by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) GOVERNMENT TRIAL MOTION #6 (Entered: 10/25/2004) | 666. |
| 10/22/2004 | 1292 | Memorandum in Support by USA as to Walter A. Forbes, E. Kirk Shelton re 1291 MOTION For Permission to make Responsive Argument during Rebuttal Summation (Attachments: # 1 Certificate of Service)(D'Onofrio, B.) (Entered: 10/25/2004) | 667. |
| 10/22/2004 | 1293 | MOTION For Limiting Instruction Re Government Summation Argument by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 10/25/2004) | 668. |
| 10/24/2004 | 1294 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1293 MOTION For Limiting Instruction Re Government Summation Argument (D'Onofrio, B.) (Entered: 10/25/2004) | 669. |
| 10/25/2004 | 1290 | ORDER re: JUROR TRANSPORT as to Walter A. Forbes, E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 10/25/04. (D'Onofrio, B.) (Entered: 10/25/2004) | 670. |
| 10/25/2004 | 1302 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/25/2004, continued to 10/26/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 10/27/2004) | 671. |
| 10/26/2004 | 1295 | Memorandum in Opposition by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1291 MOTION For Permission to make Responsive Argument during Rebuttal Summation (D'Onofrio, B.) (Entered: 10/26/2004) | 672. |
| 10/26/2004 | 1296 | REPLY TO RESPONSE to Motion by E. Kirk Shelton as | 673. |

| | | | |
|---|---|---|---|
| | | to Walter A. Forbes, E. Kirk Shelton re 1293 MOTION For Limiting Instruction Re Government Summation Argument (Attachments: # 1 Exhibit A)(D'Onofrio, B.) (Entered: 10/26/2004) | |
| 10/26/2004 | 1297 | MOTION to Preclude (1) Jury Instruction on Conscious Avoidance & (2) Rebuttal Argument by Government on Conscious Avoidance by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #50) (Entered: 10/26/2004) | 674. |
| 10/26/2004 | 1298 | Memorandum in Support by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re 1297 MOTION to Preclude (D'Onofrio, B.) (Entered: 10/26/2004) | 675. |
| 10/26/2004 | 1300 | MOTION For Leave of Court to Conduct Juror Interviews by Ernst & Young LLP as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) Added Motion PDF on 10/27/2004 (D'Onofrio, B.). Modified on 10/27/2004 (D'Onofrio, B.). (Entered: 10/27/2004) | 676. |
| 10/26/2004 | 1301 | Memorandum in Support by Ernst & Young LLP as to Walter A. Forbes, E. Kirk Shelton re 1300 MOTION For Leave of Court to Conduct Juror Interviews (D'Onofrio, B.) (Entered: 10/27/2004) | 677. |
| 10/26/2004 | 1303 | RULING granting in part and denying in part 1293 Motion For Limiting Instruction Regarding Government Summation Argument as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 10/26/04. (D'Onofrio, B.) (Entered: 10/27/2004) | 678. |
| 10/26/2004 | 1304 | RESPONSE by USA as to Walter A. Forbes, E. Kirk Shelton re 1297 Motion to Preclude (1) Jury Instruction on conscious avoidance & (2) Rebuttal Argument by Government on conscious avoidance (D'Onofrio, B.) (Entered: 10/27/2004) | 679. |
| 10/26/2004 | 1310 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/26/2004, continued to 10/27/04 at 9:30 am (Court Reporter Diana Huntington & Corinna Thompson.) (D'Onofrio, B.) (Entered: 10/28/2004) | 680. |
| 10/27/2004 | 1305 | MOTION For a Curative Instruction Re Shelton's Improper Summation Argument That Government Failed to Show "Cheat Sheets" to its expert witnesses by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) | 681. |

| | | (GOVERNMENT TRIAL MOTION #7) (Entered: 10/28/2004) | |
|---|---|---|---|
| 10/27/2004 | 1311 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/27/2004, continued to 10/28/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Melanie Collard.) (D'Onofrio, B.) (Entered: 10/28/2004) | 682. |
| 10/28/2004 | 1306 | MOTION to Seal Pleadings related to Trial Motion #51 by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #52) (Entered: 10/28/2004) | 683. |
| 10/28/2004 | 1307 | SEALED MOTION - Filed separately from case. by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (FORBES TRIAL MOTION #51) (Entered: 10/28/2004) | 684. |
| 10/28/2004 | 1308 | Sealed Document by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton re [1307] SEALED MOTION - Filed separately from case. - Filed separately from case file. (D'Onofrio, B.) (Entered: 10/28/2004) | 685. |
| 10/28/2004 | 1309 | MOTION to Adopt 1297 MOTION to Preclude filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (SHELTON MOTION #62) (Entered: 10/28/2004) | 686. |
| 10/28/2004 | | Oral ORDER denying 1297 Motion to Preclude as to Walter A. Forbes (1), E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 10/28/2004) | 687. |
| 10/28/2004 | 1322 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 10/28/2004. Trial continued to 11/1/04 @ 9:30am. (Court Reporter Huntington, Thompson.) (Smith, S.) (Entered: 11/01/2004) | 688. |
| 10/29/2004 | 1312 | Memorandum in Opposition by USA as to Walter A. Forbes, E. Kirk Shelton re 1300 MOTION For Leave of Court to Conduct Juror Interviews (D'Onofrio, B.) (Entered: 10/29/2004) | 689. |
| 10/29/2004 | 1315 | Memorandum in Opposition by James E. Buckman, Leonard S. Coleman, Christel Dehaan, Martin L. Edelman, Scott E. Forbes, Robert D. Kunisch, Michael P. Monaco, Brian Mulroney, Robert E. Nederlander, E. John Rosenwald Jr., Leonard Schutzman, Henry R. Silverman, | 690. |

| | | John D. Snodgrass as to Walter A. Forbes, E. Kirk Shelton re 1300 MOTION For Leave of Court to Conduct Juror Interviews (D'Onofrio, B.) Correct PDF added on 11/17/2004 (D'Onofrio, B.). Modified on 11/17/2004 (D'Onofrio, B.). (Entered: 10/29/2004) | |
|---|---|---|---|
| 10/29/2004 | 1316 | RESPONSE by Cendant Corp as to Walter A. Forbes, E. Kirk Shelton re 1300 MOTION For Leave of Court to Conduct Juror Interviews (D'Onofrio, B.) Modified on 11/17/2004 (D'Onofrio, B.). (Entered: 10/29/2004) | 691. |
| 10/29/2004 | 1317 | Sealed Document by USA as to Walter A. Forbes, E. Kirk Shelton re [1307] SEALED MOTION - Filed separately from case. (D'Onofrio, B.) (Entered: 11/01/2004) | 692. |
| 10/30/2004 | 1318 | RULING denying FORBES' 10/19/04 ORAL MOTION FOR MISTRIAL as to Walter A. Forbes, E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 10/30/04. (D'Onofrio, B.) (Entered: 11/01/2004) | 693. |
| 10/30/2004 | 1319 | RULING granting in part and denying in part 1291 Motion For Permission to Make Responsive Argument During Rebuttal Summation as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 10/30/04. (D'Onofrio, B.) (Entered: 11/01/2004) | 694. |
| 10/30/2004 | 1320 | RULING granting 1305 Motion For Curative Instruction re: Shelton's Improper Summation Argument that Government Failed to Show "Cheat Sheets" to Its Expert Witnesses as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 10/30/04. (D'Onofrio, B.) (Entered: 11/01/2004) | 695. |
| 10/31/2004 | 1321 | RULING granting in part and denying in part 1262 Motion to Strike Allegations from Superseding Indictment as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 10/31/04. (D'Onofrio, B.) (Entered: 11/01/2004) | 696. |
| 11/01/2004 | 1323 | RULING as to Walter A. Forbes, E. Kirk Shelton re 1269 MOTION to Preclude filed by Walter A. Forbes . Signed by Judge Alvin W. Thompson on 11/1/04. (D'Onofrio, B.) (Entered: 11/02/2004) | 697. |
| 11/01/2004 | 1330 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/1/2004, continued to 11/2/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, | 698. |

| | | | |
|---|---|---|---|
| | | Melanie Collard.) (D'Onofrio, B.) (Entered: 11/05/2004) | |
| 11/01/2004 | | Oral ORDER denying 1084 Motion as to Walter A. Forbes (1), E. Kirk Shelton (2); denying 1172 Motion as to Walter A. Forbes (1), E. Kirk Shelton (2); denying [1207 Sealed Motion as to Walter A. Forbes (1), E. Kirk Shelton (2); denying 1276 Motion as to Walter A. Forbes (1), E. Kirk Shelton (2); Forbes Oral Motion for Mistrial 10/19 is denied; Forbes Renewed Oral Motion for Mistrial taken under advisement. Redacted Superseding Indictment marked as court exhibit #21; both objections of Defendant Shelton made during government rebuttal are overruled. (D'Onofrio, B.) (Entered: 11/05/2004) | 699. |
| 11/02/2004 | 1324 | REPLY TO RESPONSE to Motion by Ernst & Young LLP as to Walter A. Forbes, E. Kirk Shelton re 1300 MOTION For Leave of Court to Conduct Juror Interviews (D'Onofrio, B.) (Entered: 11/02/2004) | 700. |
| 11/02/2004 | 1325 | MOTION & Affidavit for Leave to Appear Pro Hac Vice Attorney: Robin A. Henry. Filing Fee $$25.00. Receipt Number H14067. by Ernst & Young LLP as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 11/02/2004) | 701. |
| 11/02/2004 | 1326 | MOTION for Leave to Appear Pro Hac Vice Attorney: Harlan A. Levy. Filing Fee $$25. Receipt Number H14066. by Ernst & Young LLP as to Walter A. Forbes, E. Kirk Shelton. (Attachments: # 1 Levy Affidavit)(D'Onofrio, B.) (Entered: 11/02/2004) | 702. |
| 11/02/2004 | 1331 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/2/2004, Jury did not report, Trial continued to 11/3/04 at 9:30 and CHARGING CONFERENCE CONTINUED & HELD(Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 11/05/2004) | 703. |
| 11/03/2004 | 1327 | Objections to Court's Jury Charge by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 11/03/2004) | 704. |
| 11/03/2004 | 1328 | RENEWED OBJECTION by Walter A. Forbes to Reading of Superseding Indictment During Jury Charge as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 11/03/2004) | 705. |

| 11/03/2004 | 1329 | MOTION to Adopt 1306 MOTION to Seal filed by Walter A. Forbes, [1307] SEALED MOTION - Filed separately from case. filed by Walter A. Forbes by E. Kirk Shelton as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 11/04/2004) | 706. |
| --- | --- | --- | --- |
| 11/03/2004 | 1332 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/3/2004, continued to 11/4/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 11/05/2004) | 707. |
| 11/04/2004 | 1333 | OBJECTION TO FINAL CHARGE by Walter A. Forbes as to Walter A. Forbes, E. Kirk Shelton (Attachments: # 1 Objection continuation 1# 2 Objection continuation 2# 3 Objection continuation 3# 4 Objection continuation 4# 5 Objection continuation 5# 6 Objection continuation 6)(D'Onofrio, B.) (Entered: 11/05/2004) | 708. |
| 11/04/2004 | 1334 | RESPONSE TO FORBES' ORAL MOTION FOR MISTRIAL AT CONCLUSION OF GOVERNMENT'S REBUTTAL ARGUMENT by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 11/05/2004) | 709. |
| 11/04/2004 | 1335 | MEMORANDUM IN SUPPORT by USA of Its Request For a "Conscious Avoidance" Instruction as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 11/05/2004) | 710. |
| 11/04/2004 | 1336 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/4/2004, continued to 11/8/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson, Darlene Warner.) (D'Onofrio, B.) (Entered: 11/05/2004) | 711. |
| 11/08/2004 | 1361 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/8/2004, continued to 11/9/04 at 9:00 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 11/17/2004) | 712. |
| 11/09/2004 | 1337 | TRANSCRIPT of Jury Trial, Vol XXII as to Walter A. Forbes, E. Kirk Shelton held on 6/16/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson, Melanie G. Collard. (D'Onofrio, B.) (Entered: | 713. |

| | | 11/09/2004) | |
|---|---|---|---|
| 11/09/2004 | 1338 | TRANSCRIPT of Jury Trial, Volume XXIII as to Walter A. Forbes, E. Kirk Shelton held on 6/17/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/09/2004) | 714. |
| 11/09/2004 | 1339 | TRANSCRIPT of Jury Trial, Volume XXIV as to Walter A. Forbes, E. Kirk Shelton held on 6/21/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene Warner. (D'Onofrio, B.) (Entered: 11/09/2004) | 715. |
| 11/09/2004 | 1340 | TRANSCRIPT of Jury Trial, Volume XXV as to Walter A. Forbes, E. Kirk Shelton held on 6/22/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 11/09/2004) | 716. |
| 11/09/2004 | 1341 | TRANSCRIPT of Jury Trial, Volume XXVI as to Walter A. Forbes, E. Kirk Shelton held on 6/23/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/09/2004) | 717. |
| 11/09/2004 | 1342 | TRANSCRIPT of Jury Trial, Volume XXVII as to Walter A. Forbes, E. Kirk Shelton held on 6/24/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/09/2004) | 718. |
| 11/09/2004 | 1343 | TRANSCRIPT of Jury Trial, Volume XXVIII as to Walter A. Forbes, E. Kirk Shelton held on 6/28/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 11/09/2004) | 719. |
| 11/09/2004 | 1344 | TRANSCRIPT of Jury Trial, Volume XXIX as to Walter A. Forbes, E. Kirk Shelton held on 6/29/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 11/09/2004) | 720. |
| 11/09/2004 | 1345 | TRANSCRIPT of Jury Trial, Volume XXX as to Walter A. Forbes, E. Kirk Shelton held on 6/30/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: | 721. |

| | | 11/09/2004) | |
|---|---|---|---|
| 11/09/2004 | 1362 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/9/2004, continued to 11/10/04 at 9:00 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard & Darlene Warner.) (D'Onofrio, B.) (Entered: 11/17/2004) | 722. |
| 11/10/2004 | 1346 | TRANSCRIPT of Jury Trial, Volume XXXII as to Walter A. Forbes, E. Kirk Shelton held on 7/12/04 before Judge Alvin W. Thompson. Court Reporter: Darlene A. Warner, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/10/2004) | 723. |
| 11/10/2004 | 1347 | TRANSCRIPT of Jury Trial, Volume XXXI as to Walter A. Forbes, E. Kirk Shelton held on 7/1/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/10/2004) | 724. |
| 11/10/2004 | 1348 | TRANSCRIPT of Jury Trial, Volume XXXIII as to Walter A. Forbes, E. Kirk Shelton held on 7/13/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/10/2004) | 725. |
| 11/10/2004 | 1349 | TRANSCRIPT of Jury Trial, Volume XXXIV as to Walter A. Forbes, E. Kirk Shelton held on 7/14/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene Warner. (D'Onofrio, B.) (Entered: 11/10/2004) | 726. |
| 11/10/2004 | 1350 | TRANSCRIPT of Jury Trial, Volume XXXV as to Walter A. Forbes, E. Kirk Shelton held on 7/15/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 11/10/2004) | 727. |
| 11/10/2004 | 1351 | TRANSCRIPT of Jury Trial, Volume XXXVI as to Walter A. Forbes, E. Kirk Shelton held on 7/19/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/10/2004) | 728. |
| 11/10/2004 | 1352 | TRANSCRIPT of Jury Trial, Volume XXXVII as to Walter A. Forbes, E. Kirk Shelton held on 7/20/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, | 729. |

| | | Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/10/2004) | |
|---|---|---|---|
| 11/10/2004 | 1353 | TRANSCRIPT of Jury Trial, Volume XXXVIII as to Walter A. Forbes, E. Kirk Shelton held on 7/21/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 11/10/2004) | 730. |
| 11/10/2004 | 1354 | TRANSCRIPT of Jury Trial, Volume XXXIX as to Walter A. Forbes, E. Kirk Shelton held on 7/22/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 11/10/2004) | 731. |
| 11/10/2004 | 1355 | TRANSCRIPT of Jury Trial, Volume XL as to Walter A. Forbes, E. Kirk Shelton held on 7/26/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/10/2004) | 732. |
| 11/10/2004 | 1356 | TRANSCRIPT of Jury Trial, Volume XLI as to Walter A. Forbes, E. Kirk Shelton held on 7/27/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 11/10/2004) | 733. |
| 11/10/2004 | 1357 | TRANSCRIPT of Jury Trial, Volume XLII as to Walter A. Forbes, E. Kirk Shelton held on 7/28/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington & Corinna Thompson. (D'Onofrio, B.) (Entered: 11/10/2004) | 734. |
| 11/10/2004 | 1358 | TRANSCRIPT of Jury Trial, Volume XLIII as to Walter A. Forbes, E. Kirk Shelton held on 7/29/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 11/10/2004) | 735. |
| 11/10/2004 | 1359 | TRANSCRIPT of Telephonic Conference as to Walter A. Forbes, E. Kirk Shelton held on 7/30/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 11/10/2004) | 736. |
| 11/10/2004 | 1360 | NOTICE OF INTENTION TO SEEK JURY DETERMINATIONS RE: SENTENCING FACTS by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 11/12/2004) | 737. |
| 11/10/2004 | 1363 | Minute Entry for proceedings held before Judge Alvin W. | 738. |

| | | | |
|---|---|---|---|
| | | Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/10/2004, continued to 11/15/04 at 9:00 am (Court Reporter Diana Huntington, Corinna Thompson, Melanie Collard, Darlene Warner.) (D'Onofrio, B.) (Entered: 11/17/2004) | |
| 11/15/2004 | 1364 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/15/2004, continued to 11/16/04 at 9:30 am (Court Reporter Diana Huntington & Corinna Thompson.) (D'Onofrio, B.) (Entered: 11/17/2004) | 739. |
| 11/15/2004 | 1365 | Endorsement ORDER granting 1306 Motion to Seal as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 11/15/04. (D'Onofrio, B.) (Entered: 11/17/2004) | 740. |
| 11/15/2004 | 1366 | RULING denying [1307 Sealed Motion as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 11/15/04. (D'Onofrio, B.) (Entered: 11/17/2004) | 741. |
| 11/16/2004 | 1367 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/16/2004, continued to 11/17/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 11/17/2004) | 742. |
| 11/16/2004 | 1368 | RULING denying 1300 Motion Leave to Conduct Juror Interviews as to Walter A. Forbes (1), E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 11/15/04. (D'Onofrio, B.) (Entered: 11/17/2004) | 743. |
| 11/17/2004 | | DOCKET ENTRY CORRECTION as to Walter A. Forbes, E. Kirk Shelton re 1315 Memorandum in Opposition to Motion modified: Correct PDF attached; re 1316 Text edited to reflect document is Response not Memorandum in Opposition. (D'Onofrio, B.) (Entered: 11/17/2004) | 744. |
| 11/17/2004 | 1369 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/17/2004, continued to 11/18/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 11/22/2004) | 745. |
| 11/18/2004 | 1370 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/18/2004, continued to 11/19/04 at 9:30 | 746. |

| | | | |
|---|---|---|---|
| | | am (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 11/22/2004) | |
| 11/22/2004 | 1371 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/22/2004, continued to 11/23/04 at 9:30 am (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 11/30/2004) | 747. |
| 11/23/2004 | 1372 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/23/2004, continued to 11/24/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 11/30/2004) | 748. |
| 11/24/2004 | 1373 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/24/2004, continued to 11/29/04 at 9:30 am (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 11/30/2004) | 749. |
| 11/29/2004 | 1374 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/29/2004, continued to 11/30/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 11/30/2004) | 750. |
| 11/30/2004 | 1375 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 11/30/2004, continued to 12/1/04 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson.) (D'Onofrio, B.) (Entered: 11/30/2004) | 751. |
| 12/01/2004 | 1391 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/1/2004, continued to 12/2/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 12/06/2004) | 752. |
| 12/02/2004 | 1392 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/2/2004, continued to 12/6/04 at 9:30 am (alternates excused for 12/2/04 ONLY) (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 12/06/2004) | 753. |
| 12/03/2004 | 1377 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/2/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, C. | 754. |

| | | | |
|---|---|---|---|
| | | Thompson & M. Collard. (Bauer, J.) (Entered: 12/03/2004) | |
| 12/03/2004 | 1378 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/3/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, C. Thompson, M. Collard. (Bauer, J.) (Entered: 12/03/2004) | 755. |
| 12/03/2004 | 1379 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/4/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, C. Thompson, D. Warner. (Bauer, J.) (Entered: 12/03/2004) | 756. |
| 12/03/2004 | 1380 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/5/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, C. Thompson, D. Warner. (Bauer, J.) (Entered: 12/03/2004) | 757. |
| 12/03/2004 | 1381 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/16/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, C. Thompson, M. Collard. (Bauer, J.) (Entered: 12/03/2004) | 758. |
| 12/03/2004 | 1382 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/17/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, C. Thompson, M. Collard. (Bauer, J.) (Entered: 12/03/2004) | 759. |
| 12/03/2004 | 1383 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/18/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, C. Thompson, D. Warner. (Bauer, J.) (Entered: 12/03/2004) | 760. |
| 12/03/2004 | 1384 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/19/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, D. Warner. (Bauer, J.) (Entered: 12/03/2004) | 761. |
| 12/03/2004 | 1385 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/20/04 (telephonic status conference) before Judge Alvin W. Thompson. Court Reporter: C. Thompson. (Bauer, J.) (Entered: 12/03/2004) | 762. |
| 12/03/2004 | 1386 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/23/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, D. Warner. (Bauer, J.) (Entered: 12/03/2004) | 763. |
| 12/03/2004 | 1387 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/24/04 (jury trial) before Judge Alvin | 764. |

| | | | |
|---|---|---|---|
| | | W. Thompson. Court Reporter: D. Huntington, D. Warner. (Bauer, J.) (Entered: 12/03/2004) | |
| 12/03/2004 | 1388 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/25/04 (telephonic conference) before Judge Alvin W. Thompson. Court Reporter: D. Huntington. (Bauer, J.) (Entered: 12/03/2004) | 765. |
| 12/03/2004 | 1389 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/27/04 (Daubert hearing) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, D. Warner. (Bauer, J.) (Entered: 12/03/2004) | 766. |
| 12/03/2004 | 1390 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 8/31/04 (jury trial) before Judge Alvin W. Thompson. Court Reporter: D. Huntington, C. Thompson, M. Collard. (Bauer, J.) (Entered: 12/03/2004) | 767. |
| 12/06/2004 | 1393 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/6/2004, continued to 12/7/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 12/08/2004) | 768. |
| 12/07/2004 | 1394 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/7/2004, continued to 12/8/04 at 9:30 am(Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 12/08/2004) | 769. |
| 12/08/2004 | 1395 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/8/2004, continued to 12/9/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 12/09/2004) | 770. |
| 12/09/2004 | 1396 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/9/2004, continued to 12/13/04 at 9:30 am (Court Reporter Huntington/Thompson.) (D'Onofrio, B.) (Entered: 12/13/2004) | 771. |
| 12/13/2004 | 1397 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/13/2004, continued to 12/14/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 12/14/2004) | 772. |
| 12/14/2004 | 1398 | Minute Entry for proceedings held before Judge Alvin W. | 773. |

| | | | |
|---|---|---|---|
| | | Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/14/2004, continued to 12/15/04 at 9:30 am (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 12/15/2004) | |
| 12/15/2004 | 1399 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/15/2004. Jury Trial Continued until 12/16/04 9:30AM (Sunbury, B.) (Entered: 12/17/2004) | 774. |
| 12/16/2004 | 1400 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/16/2004 Jury Trial continued until 12/20/04 9:30am (Court Reporter Huntington.) (Sunbury, B.) (Entered: 12/20/2004) | 775. |
| 12/20/2004 | 1401 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/20/2004. Jury Trial continued until 12/21/04 at 9:30AM. (Court Reporter Huntington.) (Sunbury, B.) (Entered: 12/22/2004) | 776. |
| 12/21/2004 | 1402 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/21/2004. Jury Trial continued until 12/22/04 9:30 (Court Reporter Thompson.) (Sunbury, B.) (Entered: 12/22/2004) | 777. |
| 12/22/2004 | 1403 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/22/2004, continued to 12/23/04 at 9:30 am (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 12/27/2004) | 778. |
| 12/23/2004 | 1404 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/23/2004, continued to 12/27/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 12/27/2004) | 779. |
| 12/27/2004 | 1406 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/27/2004, continued to 12/28/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 12/28/2004) | 780. |
| 12/28/2004 | 1407 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk | 781. |

| | | | |
|---|---|---|---|
| | | Shelton held on 12/28/2004, continued to 12/29/04 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 12/29/2004) | |
| 12/29/2004 | 1408 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/29/2004, continued to 12/30/04 at 9:30 am (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 12/30/2004) | 782. |
| 12/30/2004 | 1413 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 12/30/2004, continued to 1/3/05 at 9:30 AM (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 01/05/2005) | 783. |
| 01/03/2005 | 1411 | RESPONSE by USA TO DECEMBER 29, 2004 NOTE FROM JURY, COURT'S EXHIBIT 58 as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 01/03/2005) | 784. |
| 01/03/2005 | 1412 | REPLY by USA TO DEFENDANTS' PROPOSED RESPONSES TO 12/29/04 NOTE FROM JURY, COURT'S EXHIBIT #58 as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 01/03/2005) | 785. |
| 01/03/2005 | 1414 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 1/3/2005, continued to 1/4/05 at 9:30 am (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 01/05/2005) | 786. |
| 01/04/2005 | 1416 | RESPONSE by E. Kirk Shelton TO JURY NOTE OF 12/29/04 MARKED AS COURT EXHIBIT 58 (D'Onofrio, B.) (Entered: 01/05/2005) | 787. |
| 01/04/2005 | 1417 | REPLY by E. Kirk Shelton TO GOVERNMENT'S MEMORANDUM IN RESPONSE TO JURY NOTE OF 12/29/04, MARKED AS COURT EXHIBIT 58 (D'Onofrio, B.) (Entered: 01/05/2005) | 788. |
| 01/04/2005 | 1420 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Jury Trial as to Walter A. Forbes, E. Kirk Shelton held on 1/4/2005 (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 01/19/2005) | 789. |
| 01/04/2005 | 1421 | WITNESS LIST by USA as to Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 01/19/2005) | 790. |

| 01/04/2005 | 1422 | WITNESS LIST by Walter A. Forbes, E. Kirk Shelton (D'Onofrio, B.) (Entered: 01/19/2005) | 791. |
|---|---|---|---|
| 01/04/2005 | 1423 | EXHIBIT LIST by USA as to Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein. (Attachments: # 1 part 2# 2 part 3# 3 part 4)(D'Onofrio, B.) (Entered: 01/19/2005) | 792. |
| 01/04/2005 | 1424 | EXHIBIT LIST by Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein.   (D'Onofrio, B.) (Entered: 01/19/2005) | 793. |
| 01/04/2005 | 1425 | COURT EXHIBIT LIST as to Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 01/19/2005) | 794. |
| 01/04/2005 | 1427 | JURY VERDICT as to E. Kirk Shelton (2) Guilty on Count 1s,2s-3s,4s,5s-6s,7s-12s.   (D'Onofrio,   B.)   (Entered: 01/19/2005) | 795. |
| 01/04/2005 |  | Oral MOTION for Release from Custody Pending Sentencing by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 01/19/2005) | 796. |
| 01/04/2005 |  | Oral ORDER granting oral Motion for Release from Custody Pending Sentencing as to E. Kirk Shelton (2) (D'Onofrio, B.) (Entered: 01/19/2005) | 797. |
| 01/04/2005 |  | Set/Reset Deadlines/Hearings as to E. Kirk Shelton : Bond Hearing set for 1/5/2005 09:30 AM in South Courtroom, 450 Main St., Hartford, CT before Judge Alvin W. Thompson. Sentencing set for 3/24/2005 10:00 AM in South Courtroom, 450 Main St., Hartford, CT before Judge Alvin W. Thompson. (D'Onofrio, B.) (Entered: 01/19/2005) | 798. |
| 01/04/2005 | 1428 | Demonstrative EXHIBIT LIST by USA as to Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein.  (D'Onofrio, B.) (Entered: 01/19/2005) | 799. |
| 01/04/2005 | 1429 | Demonstrative EXHIBIT LIST by Walter A. Forbes, E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 01/19/2005) | 800. |
| 01/05/2005 | 1430 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Bond Hearing as to E. Kirk Shelton held on 1/5/2005. Oral Motions by defendant for extension of time of 60 days to file post-trial motions & for continued release pending sentencing - both granted. (Court Reporter Corinna | 801. |

| | | | |
|---|---|---|---|
| | | Thompson.) (D'Onofrio, B.) (Entered: 01/20/2005) | |
| 01/05/2005 | 1431 | Surety Appearance Bond Entered as to E. Kirk Shelton in amount of $ $20 million (D'Onofrio, B.) Correct PDF added on 1/27/2005 (D'Onofrio, B.). Modified on 1/27/2005 (D'Onofrio, B.). (Entered: 01/20/2005) | 802. |
| 01/05/2005 | 1432 | ORDER Setting Conditions of Release as to E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 1/5/05. (D'Onofrio, B.) Correct PDF added on 1/27/2005 (D'Onofrio, B.). Modified on 1/27/2005 (D'Onofrio, B.). (Entered: 01/20/2005) | 803. |
| 01/13/2005 | 1418 | NOTICE OF E-FILED CALENDAR as to Walter A. Forbes: THIS IS THE ONLY NOTICE COUNSEL WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Pursuant to 18 U.S.C. Section 3161(e), which requires that any new trial be commenced within 70 days from the date a mistrial is declared (subject to such periods of delay as are allowed under Section 3161(h)), jury selection with respect to defendant Walter A. Forbes is hereby scheduled for March 11, 2005 at 9:30 a.m. in the South Courtroom, 450 Main Street, Hartford, CT before Judge Alvin W. Thompson. BY ORDER OF THE COURT, KEVIN F. ROWE, CLERK. (Smith, S.) (Entered: 01/13/2005) | 804. |
| 02/04/2005 | 1441 | MOTION to Travel to Stowe, VT to attend YPO retreat 2/6/05 through 2/8/05 by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 02/04/2005) | 805. |
| 02/07/2005 | 1442 | ORDER granting 1441 Motion to Travel as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 2/4/05. (Sunbury, B.) (Entered: 02/07/2005) | 806. |
| 02/08/2005 | 1446 | MOTION to Continue Sentencing until 9/20/05 by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 02/08/2005) | 807. |
| 02/10/2005 | 1451 | Minute Entry for proceedings held before Judge Alvin W. Thompson : Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 2/10/2005. Bond modified for Kirk Shelton-Order to enter (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 02/14/2005) | 808. |
| 02/14/2005 | 1452 | MOTION to Travel to Washington, DC 2/17/05-2/20/05 by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 02/15/2005) | 809. |
| 02/15/2005 | 1453 | NOTICE TO COUNSEL as to Walter A. Forbes, E. Kirk | 810. |

| | | | |
|---|---|---|---|
| | | Shelton . Signed by Judge Alvin W. Thompson on 2/14/05. (D'Onofrio, B.) (Entered: 02/15/2005) | |
| 02/16/2005 | 1454 | Endorsement ORDER granting 1452 Motion to Travel as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 2/16/05. (D'Onofrio, B.) (Entered: 02/17/2005) | 811. |
| 02/23/2005 | 1455 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 1, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 812. |
| 02/23/2005 | 1456 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 2, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 813. |
| 02/23/2005 | 1457 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 7, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 814. |
| 02/23/2005 | 1458 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 8, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 815. |
| 02/23/2005 | 1459 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 9, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 816. |
| 02/23/2005 | 1460 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 13, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 817. |
| 02/23/2005 | 1461 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 14, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 818. |
| 02/23/2005 | 1462 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 15, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 819. |
| 02/23/2005 | 1463 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 2/16/04 before Judge Alvin | 820. |

| | | | |
|---|---|---|---|
| | | Thompson. Court Reporter: Corinna Thompson. (Sunbury, B.) (Entered: 02/23/2005) | |
| 02/23/2005 | 1464 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 20, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 821. |
| 02/23/2005 | 1465 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 21, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 822. |
| 02/23/2005 | 1466 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 22, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 823. |
| 02/23/2005 | 1467 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 23, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 824. |
| 02/23/2005 | 1468 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on 9/27/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 825. |
| 02/23/2005 | 1469 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 28, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 826. |
| 02/23/2005 | 1470 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 29, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 827. |
| 02/23/2005 | 1471 | TRANSCRIPT of Proceedings as to Walter A. Forbes, E. Kirk Shelton held on September 30, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (Sunbury, B.) (Entered: 02/23/2005) | 828. |
| 03/03/2005 | 1477 | AMENDMENT TO ORDER Setting Conditions of Release as to E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 3/3/05 nunc pro tunc 2/15/05. (D'Onofrio, B.) (Entered: 03/04/2005) | 829. |
| 03/03/2005 | 1481 | Minute Entry for proceedings held before Judge Alvin W. | 830. |

| | | | |
|---|---|---|---|
| | | Thompson : Telephonic Status Conference as to E. Kirk Shelton held on 3/3/2005 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 03/07/2005) | |
| 03/04/2005 | 1478 | Memorandum in Opposition by USA as to E. Kirk Shelton re 1446 Sixth MOTION to Continue Sentencing (D'Onofrio, B.) (Entered: 03/04/2005) | 831. |
| 03/07/2005 | 1480 | MOTION for Judgment of Acquittal or MOTION for New Trial by E. Kirk Shelton. (Attachments: # 1 Exhibit A)(D'Onofrio, B.) (Entered: 03/07/2005) | 832. |
| 03/08/2005 | 1483 | MOTION to Travel to Boston MA 3/15/05-3/17/05 by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 03/09/2005) | 833. |
| 03/10/2005 | 1484 | Endorsement ORDER granting 1483 Motion to Travel as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 3/9/05. (D'Onofrio, B.) (Entered: 03/10/2005) | 834. |
| 03/16/2005 | 1486 | RULING granting in part and denying in part 1446 Motion to Continue as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 3/15/05. (D'Onofrio, B.) Modified on 3/16/2005 (D'Onofrio, B.). (Entered: 03/16/2005) | 835. |
| 03/16/2005 | | SENTENCING SCHEDULING ORDER as to E. Kirk Shelton PSI due 6/1/05 2nd PSI due 6/29/05 Jury Selection & any hearing on objections to Presentence Report shall take place week of 7/18-22/05 . Signed by Judge Alvin W. Thompson on 3/15/05 (See Ruling #1486). (D'Onofrio, B.) (Entered: 03/16/2005) | 836. |
| 03/18/2005 | 1487 | TRANSCRIPT of Jury Trial, Volume LXXI, as to Walter A. Forbes, E. Kirk Shelton held on 10/4/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 03/18/2005) | 837. |
| 03/18/2005 | 1488 | TRANSCRIPT of Jury Trial, Volume LXXII, as to Walter A. Forbes, E. Kirk Shelton held on 10/5/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington & Corinna Thompson. (D'Onofrio, B.) (Entered: 03/18/2005) | 838. |
| 03/18/2005 | 1489 | TRANSCRIPT of Jury Trial, Volume LXXIII, as to Walter A. Forbes, E. Kirk Shelton held on 10/14/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington & Corinna Thompson. (D'Onofrio, B.) (Entered: 03/18/2005) | 839. |
| 03/18/2005 | 1490 | TRANSCRIPT of Jury Trial, Volume LXXIV-Charge Conference) as to Walter A. Forbes, E. Kirk Shelton held | 840. |

| | | | |
|---|---|---|---|
| | | on 10/15/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington & Corinna Thompson. (D'Onofrio, B.) (Entered: 03/18/2005) | |
| 03/18/2005 | 1491 | TRANSCRIPT of Jury Trial, Volume LXXV-Closing Arguments) as to Walter A. Forbes, E. Kirk Shelton held on October 18, 2004 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 03/18/2005) | 841. |
| 03/18/2005 | 1492 | TRANSCRIPT of Jury Trial, Volume LXXVI-Closing Arguments) as to Walter A. Forbes, E. Kirk Shelton held on 10/19/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 03/18/2005) | 842. |
| 03/18/2005 | 1493 | TRANSCRIPT of Jury Trial, Volume LXXVII, as to Walter A. Forbes, E. Kirk Shelton held on 10/20/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington & Corinna Thompson. (D'Onofrio, B.) (Entered: 03/18/2005) | 843. |
| 03/18/2005 | 1494 | TRANSCRIPT of Jury Trial, Volume LXXVIII-Closing Arguments) as to Walter A. Forbes, E. Kirk Shelton held on 10/21/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 03/18/2005) | 844. |
| 03/18/2005 | 1495 | TRANSCRIPT of Jury Trial, Volume LXXIX-Closing Arguments) as to Walter A. Forbes, E. Kirk Shelton held on 10/25/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 03/18/2005) | 845. |
| 03/18/2005 | 1496 | TRANSCRIPT of Jury Trial, Volume LXXX-Closing Arguments) as to Walter A. Forbes, E. Kirk Shelton held on 10/26/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington & Corrina Thompson. (D'Onofrio, B.) (Entered: 03/18/2005) | 846. |
| 03/18/2005 | 1497 | TRANSCRIPT of Jury Trial, Volume LXXXI-Closing Arguments) as to Walter A. Forbes, E. Kirk Shelton held on 10/27/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corrina Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 03/18/2005) | 847. |
| 03/18/2005 | 1498 | TRANSCRIPT of Jury Trial, Volume LXXXII-Closing Arguments, as to Walter A. Forbes, E. Kirk Shelton held on | 848. |

| | | | |
|---|---|---|---|
| | | 10/28/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 03/18/2005) | |
| 03/28/2005 | 1501 | MOTION to Travel to Washington DC on 3/31/05 by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 03/28/2005) | 849. |
| 03/28/2005 | 1502 | MOTION for Leave to File Memorandum in excess of 40 pages by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 03/28/2005) | 850. |
| 03/29/2005 | 1503 | ORDER granting 1501 Motion to Travel as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 3/29/05. (D'Onofrio, B.) (Entered: 03/29/2005) | 851. |
| 03/29/2005 | 1504 | ORDER granting 1502 Motion for Leave to File as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 3/29/05. (D'Onofrio, B.) (Entered: 03/29/2005) | 852. |
| 04/04/2005 | 1506 | Memorandum in Support by E. Kirk Shelton re 1480 MOTION for Acquittal (D'Onofrio, B.) (Entered: 04/05/2005) | 853. |
| 04/06/2005 | 1507 | MOTION to Travel to Washington DC on either 4/11 or 4/12/05 by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 04/06/2005) | 854. |
| 04/08/2005 | 1508 | ORDER granting 1507 Motion to Travel as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 4/7/05. (D'Onofrio, B.) (Entered: 04/08/2005) | 855. |
| 04/15/2005 | 1509 | Minute Entry (SEALED) for proceedings held before Judge Alvin W. Thompson :Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 4/15/2005 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 04/21/2005) | 856. |
| 04/15/2005 | | Oral SEALED MOTION made. by E. Kirk Shelton. (D'Onofrio, B.) Modified on 7/6/2005 (D'Onofrio, B.). (Entered: 07/06/2005) | 857. |
| 04/21/2005 | 1510 | MOTION to Unseal portion of transcripts from 12/13/04, 12/14/04 & 4/15/05 for limited purposes of filing pleading responsive to issues raised on 4/15/05 conference call by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 04/21/2005) | 858. |
| 04/25/2005 | 1511 | Endorsement ORDER granting 1510 Motion to Unseal Document as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 4/25/05. (D'Onofrio, B.) (Entered: 04/26/2005) | 859. |

| 04/29/2005 | 1513 | Motion to Seal by E. Kirk Shelton. (D'Onofrio, B.) Modified on 5/10/2005 (D'Onofrio, B.). (Entered: 05/02/2005) | 860. |
|---|---|---|---|
| 04/29/2005 | 1514 | Sealed Document by E. Kirk Shelton - Filed separately from case file. (D'Onofrio, B.) (Entered: 05/02/2005) | 861. |
| 05/05/2005 | 1517 | Motion to Seal by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) Modified on 5/10/2005 (D'Onofrio, B.). (Entered: 05/05/2005) | 862. |
| 05/05/2005 | 1518 | SEALED MOTION - Filed separately from case. by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 05/05/2005) | 863. |
| 05/05/2005 | 1519 | ORDER granting 1513 Motion to Seal as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/5/05. (D'Onofrio, B.) Modified on 5/10/2005 (D'Onofrio, B.). (Entered: 05/06/2005) | 864. |
| 05/05/2005 | 1520 | ORDER granting 1517 Motion to Seal as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/5/05. (D'Onofrio, B.) Modified on 5/10/2005 (D'Onofrio, B.). (Entered: 05/06/2005) | 865. |
| 05/05/2005 | 1521 | ORDER granting [1518 Sealed Motion as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/5/05. (D'Onofrio, B.) (Entered: 05/06/2005) | 866. |
| 05/06/2005 | 1522 | MOTION to Travel to Philadelphia PA & Fanwood NJ on 5/15/05 & return 5/16/05 by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 05/06/2005) | 867. |
| 05/10/2005 | 1523 | TRANSCRIPT of Closing Arguments (Vol. LXXXIII) as to Walter A. Forbes, E. Kirk Shelton held on 11/1/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Melanie G. Collard. (D'Onofrio, B.) (Entered: 05/11/2005) | 868. |
| 05/10/2005 | 1524 | TRANSCRIPT of Charge Conference (Vol. LXXXIV) as to Walter A. Forbes, E. Kirk Shelton held on 11/2/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington & Corinna Thompson. (D'Onofrio, B.) (Entered: 05/11/2005) | 869. |
| 05/10/2005 | 1525 | TRANSCRIPT of Jury Charge (Vol. LXXXV) as to Walter A. Forbes, E. Kirk Shelton held on 11/3/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) | 870. |

| | | (Entered: 05/11/2005) | |
|---|---|---|---|
| 05/10/2005 | 1526 | TRANSCRIPT of Jury Charge (Vol. LLXXXVI) as to Walter A. Forbes, E. Kirk Shelton held on 11/4/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington, Corinna Thompson & Darlene A. Warner. (D'Onofrio, B.) (Entered: 05/11/2005) | 871. |
| 05/10/2005 | 1527 | TRANSCRIPT of Jury Trial (Vol. LXXXVII) as to Walter A. Forbes, E. Kirk Shelton held on 11/8/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 05/11/2005) | 872. |
| 05/10/2005 | 1528 | TRANSCRIPT of Jury Trial (Vol. LXXXVIII) as to Walter A. Forbes, E. Kirk Shelton held on 11/9/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 05/11/2005) | 873. |
| 05/10/2005 | 1529 | TRANSCRIPT of Jury Trial (Vol. LXXXIX) as to Walter A. Forbes, E. Kirk Shelton held on 11/10/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 05/11/2005) | 874. |
| 05/10/2005 | 1530 | TRANSCRIPT of Jury Trial (Vol. XC) as to Walter A. Forbes, E. Kirk Shelton held on 11/15/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 05/11/2005) | 875. |
| 05/10/2005 | 1531 | TRANSCRIPT of Jury Trial (Vol. XCI) as to Walter A. Forbes, E. Kirk Shelton held on 11/16/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 05/11/2005) | 876. |
| 05/10/2005 | 1532 | TRANSCRIPT of Jury Trial (Vol. XCII) as to Walter A. Forbes, E. Kirk Shelton held on 11/17/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 05/11/2005) | 877. |
| 05/10/2005 | 1533 | TRANSCRIPT of Jury Trial (Vol. XCIII) as to Walter A. Forbes, E. Kirk Shelton held on 11/18/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 05/11/2005) | 878. |
| 05/10/2005 | 1534 | TRANSCRIPT of Jury Trial (Vol. XCIV) as to Walter A. Forbes, E. Kirk Shelton held on 11/22/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 05/11/2005) | 879. |
| 05/10/2005 | 1535 | TRANSCRIPT of Jury Trial (Vol. XCV) as to Walter A. | 880. |

| | | | |
|---|---|---|---|
| | | Forbes, E. Kirk Shelton held on 11/23/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 05/11/2005) | |
| 05/10/2005 | 1536 | TRANSCRIPT of Jury Trial (Vol. XCVI) as to Walter A. Forbes, E. Kirk Shelton held on 11/24/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 05/11/2005) | 881. |
| 05/10/2005 | 1537 | TRANSCRIPT of Jury Trial (Vol. XCVII) as to Walter A. Forbes, E. Kirk Shelton held on 11/29/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 05/11/2005) | 882. |
| 05/10/2005 | 1538 | TRANSCRIPT of Jury Trial (Vol. XCVIII) as to Walter A. Forbes, E. Kirk Shelton held on 11/30/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 05/11/2005) | 883. |
| 05/12/2005 | 1539 | MOTION to Continue Sentencing by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 05/12/2005) | 884. |
| 05/12/2005 | 1540 | ORDER granting 1522 Motion to Travel as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/12/05. (D'Onofrio, B.) (Entered: 05/13/2005) | 885. |
| 05/20/2005 | 1543 | Memorandum in Opposition by USA as to E. Kirk Shelton re 1480 MOTION for Acquittal & for New Trial(D'Onofrio, B.) (Entered: 05/20/2005) | 886. |
| 05/20/2005 | 1544 | ORDER denying 1539 Motion to Continue Sentencing as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 5/20/05. (D'Onofrio, B.) (Entered: 05/23/2005) | 887. |
| 05/20/2005 | 1545 | Minute Entry for proceedings held before Judge Alvin W. Thompson : Telephonic Status Conference as to E. Kirk Shelton held on 5/20/2005. Motion 1539 to Continue Sentencing denied. (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 05/23/2005) | 888. |
| 05/27/2005 | 1547 | MOTION to Seal by USA as to Walter A. Forbes, E. Kirk Shelton. (D'Onofrio, B.) (Entered: 05/27/2005) | 889. |
| 05/27/2005 | 1548 | Sealed Document by USA as to Walter A. Forbes, E. Kirk Shelton re [1514] Sealed Document - Filed separately from case file. (D'Onofrio, B.) (Entered: 05/27/2005) | 890. |
| 05/27/2005 | 1550 | ORDER granting 1547 Motion to Seal as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on | 891. |

| | | 5/27/05. (D'Onofrio, B.) (Entered: 05/31/2005) | |
|---|---|---|---|
| 06/03/2005 | 1551 | TRANSCRIPT of Jury Trial (Vol. XCIX) as to Walter A. Forbes, E. Kirk Shelton held on 12/1/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 892. |
| 06/03/2005 | 1552 | TRANSCRIPT of Jury Trial (Vol. C) as to Walter A. Forbes, E. Kirk Shelton held on 12/2/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | 893. |
| 06/03/2005 | 1553 | TRANSCRIPT of Jury Trial (Vol. CI) as to Walter A. Forbes, E. Kirk Shelton held on 12/6/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 894. |
| 06/03/2005 | 1554 | SEALED TRANSCRIPT of Jury Trial (Vol. CI) as to Walter A. Forbes, E. Kirk Shelton held on 12/6/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 895. |
| 06/03/2005 | 1555 | TRANSCRIPT of Jury Trial (Vol. CII) as to Walter A. Forbes, E. Kirk Shelton held on 12/7/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | 896. |
| 06/03/2005 | 1556 | TRANSCRIPT of Jury Trial (Vol. CIII) as to Walter A. Forbes, E. Kirk Shelton held on 12/8/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 897. |
| 06/03/2005 | 1557 | TRANSCRIPT of Jury Trial (Vol. CIV) as to Walter A. Forbes, E. Kirk Shelton held on 12/9/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 898. |
| 06/03/2005 | 1558 | TRANSCRIPT of Jury Trial (Vol. CV) as to Walter A. Forbes, E. Kirk Shelton held on 12/13/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 899. |
| 06/03/2005 | 1559 | SEALED TRANSCRIPT of Jury Trial (Vol. CV) as to Walter A. Forbes, E. Kirk Shelton held on 12/13/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 900. |
| 06/03/2005 | 1560 | TRANSCRIPT of Jury Trial (Vol. CVI) as to Walter A. Forbes, E. Kirk Shelton held on 12/14/04 before Judge | 901. |

| | | Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | |
|---|---|---|---|
| 06/03/2005 | 1561 | SEALED TRANSCRIPT of Jury Trial (Vol. CVI) as to Walter A. Forbes, E. Kirk Shelton held on 12/14/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | 902. |
| 06/03/2005 | 1562 | TRANSCRIPT of Jury Trial (Vol. CVII) as to Walter A. Forbes, E. Kirk Shelton held on 12/15/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 903. |
| 06/03/2005 | 1563 | TRANSCRIPT of Jury Trial (Vol. CVIII) as to Walter A. Forbes, E. Kirk Shelton held on 12/16/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | 904. |
| 06/03/2005 | 1564 | TRANSCRIPT of Telephonic Status Conference as to Walter A. Forbes, E. Kirk Shelton held on 12/17/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | 905. |
| 06/03/2005 | 1565 | TRANSCRIPT of Jury Trial (Vol. CIX) as to Walter A. Forbes, E. Kirk Shelton held on 12/20/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 906. |
| 06/03/2005 | 1566 | TRANSCRIPT of Jury Trial (Vol. CX) as to Walter A. Forbes, E. Kirk Shelton held on 12/21/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | 907. |
| 06/03/2005 | 1567 | TRANSCRIPT of Jury Trial (Vol. CXI) as to Walter A. Forbes, E. Kirk Shelton held on 12/22/04 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | 908. |
| 06/03/2005 | 1568 | TRANSCRIPT of Jury Trial (Vol CXII) as to Walter A. Forbes, E. Kirk Shelton held on 12/23/04 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 06/03/2005) | 909. |
| 06/03/2005 | 1569 | TRANSCRIPT of Jury Trial (Vol. CXIII) as to Walter A. Forbes, E. Kirk Shelton held on 12/27/04 before Judge Alvin W. Thompson/Thomas P. Smith USMJ. Court Reporter: Diana Huntington. (D'Onofrio, B.) Modified on 6/3/2005 (D'Onofrio, B.). (Entered: 06/03/2005) | 910. |

| 06/03/2005 | 1570 | TRANSCRIPT of Jury Trial (Vol. CXIV) as to Walter A. Forbes, E. Kirk Shelton held on 12/28/04 before Judge Alvin W. Thompson/Thomas P. Smith USMJ. Court Reporter: Diana Huntington. (D'Onofrio, B.) Modified on 6/3/2005 (D'Onofrio, B.). (Entered: 06/03/2005) | 911. |
|---|---|---|---|
| 06/03/2005 | 1571 | TRANSCRIPT of Jury Trial (Vol. CXV) as to Walter A. Forbes, E. Kirk Shelton held on 12/29/04 before Judge Alvin W. Thompson/Thomas P. Smith USMJ. Court Reporter: Corinna Thompson. (D'Onofrio, B.) Modified on 6/3/2005 (D'Onofrio, B.). (Entered: 06/03/2005) | 912. |
| 06/03/2005 | 1572 | TRANSCRIPT of Jury Trial (Vol. CXVI) as to Walter A. Forbes, E. Kirk Shelton held on 12/30/04 before Judge Alvin W. Thompson/ Thomas P. Smith USMJ. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 06/03/2005) | 913. |
| 06/08/2005 | 1574 | ORDER granting 1573 Motion for Leave to File as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/8/05. (D'Onofrio, B.) (Entered: 06/09/2005) | 914. |
| 06/08/2005 | 1575 | REPLY TO RESPONSE to Motion by E. Kirk Shelton re 1480 MOTION for Acquittal or Motion for New Trial (Attachments: # 1 Exhibit A# 2 Exhibit B)(D'Onofrio, B.) (Entered: 06/09/2005) | 915. |
| 06/09/2005 | 1576 | MOTION for Order Re: Scheduling for pretrial motions, including Motions in Limine by USA as to Walter A. Forbes, E. Kirk Shelton. (Attachments: # 1 Memorandum in Support)(D'Onofrio, B.) (Entered: 06/10/2005) | 916. |
| 06/13/2005 | 1577 | MOTION for Leave to File Surreply Brief in Opposition to Post-Trial Motions by USA as to E. Kirk Shelton. (Attachments: # 1 Memorandum in Support)(D'Onofrio, B.) (Entered: 06/13/2005) | 917. |
| 06/13/2005 | 1578 | MOTION to Seal Reply Memorandum by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 06/13/2005) | 918. |
| 06/13/2005 | 1579 | Sealed Document by E. Kirk Shelton - Filed separately from case file. (D'Onofrio, B.) (Entered: 06/13/2005) | 919. |
| 06/14/2005 | 1580 | ORDER granting 1577 Motion for Leave to File to file surreply brief by 6/27/05 as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/13/05. (D'Onofrio, B.) (Entered: 06/15/2005) | 920. |
| 06/17/2005 | 1588 | Minute Entry for proceedings held before Judge Alvin W. | 921. |

| | | | |
|---|---|---|---|
| | | Thompson: Telephonic Status Conference as to E. Kirk Shelton held on 6/17/2005. Defendant's sentencing memo due 7/5/05, government objections to PSR due 6/20/05, parties to exchange case law re objections to PSR by 6/21/05, sentencing hearing set for 7/18/05 at noon or 1:00 pm. July 8 & 11 reserved for oral argument on Motion for Acquittal #1480 if necessary. (Court Reporter Corinna Thompson.) (D'Onofrio, B.) (Entered: 07/06/2005) | |
| 06/17/2005 | 1589 | Oral ORDER taking under advisement 1480 Motion for Acquittal as to E. Kirk Shelton (2); taking under advisement 1480 Motion for New Trial as to E. Kirk Shelton (2); denying Oral Sealed Motion made on 4/15/05 as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/17/05. (D'Onofrio, B.) (Entered: 07/06/2005) | 922. |
| 06/20/2005 | 1581 | ORDER granting 1578 Motion to Seal as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/16/05. (D'Onofrio, B.) (Entered: 06/20/2005) | 923. |
| 06/22/2005 | 1582 | MOTION to Unseal Document (portions of hearing transcript from 6/17/05 for review of counsel only by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 06/22/2005) | 924. |
| 06/23/2005 | 1583 | ORDER granting 1582 Motion to Unseal Document as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 6/23/05. (D'Onofrio, B.) (Entered: 06/23/2005) | 925. |
| 06/24/2005 | 1584 | SurREPLY TO RESPONSE to Motion by USA as to E. Kirk Shelton re 1480 MOTION for Judgment of Acquittal & For New Trial (D'Onofrio, B.) (Entered: 06/24/2005) | 926. |
| 06/30/2005 | 1586 | Character Letters Index (all letters manually filed) by E. Kirk Shelton (D'Onofrio, B.) (Entered: 07/01/2005) | 927. |
| 07/05/2005 | 1587 | SENTENCING MEMORANDUM by E. Kirk Shelton (Attachments: # 1 Cover & Table of Contents (exhibits A-H, volume 2 in hard copy))(D'Onofrio, B.) Modified to reflect exhibits A-H on 7/6/2005 (D'Onofrio, B.). (Entered: 07/06/2005) | 928. |
| 07/07/2005 | 1590 | TRANSCRIPT of Jury Trial, Volume CXVII, as to Walter A. Forbes, E. Kirk Shelton held on 1/3/05 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 07/07/2005) | 929. |
| 07/07/2005 | 1591 | TRANSCRIPT of Jury Trial, Volume CXVIII, as to Walter A. Forbes, E. Kirk Shelton held on 1/4/05 before Judge | 930. |

| | | | |
|---|---|---|---|
| | | Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 07/07/2005) | |
| 07/07/2005 | 1592 | TRANSCRIPT of Bond Hearing as to E. Kirk Shelton held on 1/5/05 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 07/07/2005) | 931. |
| 07/07/2005 | 1594 | TRANSCRIPT of Telephonic Conference as to Walter A. Forbes, E. Kirk Shelton held on 2/10/05 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 07/07/2005) | 932. |
| 07/07/2005 | 1595 | TRANSCRIPT of Telephonic Conference as to E. Kirk Shelton held on 3/3/05 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 07/07/2005) | 933. |
| 07/07/2005 | 1597 | SEALED TRANSCRIPT of Telephonic Conference as to Walter A. Forbes, E. Kirk Shelton held on 4/15/05 before Judge Alvin W. Thompson. Court Reporter: Diana Huntington. (D'Onofrio, B.) (Entered: 07/07/2005) | 934. |
| 07/07/2005 | 1598 | TRANSCRIPT of Telephonic Status Conference as to E. Kirk Shelton held on 5/20/05 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 07/07/2005) | 935. |
| 07/07/2005 | 1599 | TRANSCRIPT of Telephonic Status Conference as to E. Kirk Shelton held on 6/17/05 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 07/07/2005) | 936. |
| 07/07/2005 | 1600 | SEALED TRANSCRIPT of Proceedings as to E. Kirk Shelton held on 6/17/05 before Judge Alvin W. Thompson. Court Reporter: Corinna Thompson. (D'Onofrio, B.) (Entered: 07/07/2005) | 937. |
| 07/08/2005 | 1601 | ORDER re: Publishing Notice to Victims as to E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 7/8/05. (D'Onofrio, B.) (Entered: 07/08/2005) | 938. |
| 07/08/2005 | 1614 | Minute Entry and transcript for proceedings held before Judge Alvin W. Thompson: Telephone Status Conference as to E. Kirk Shelton held on 7/8/2005. (Court Reporter Thompson.) (Smith, S.) (Entered: 07/20/2005) | 939. |
| 07/11/2005 | 1602 | MOTION to provide notice to victims by publication by USA as to E. Kirk Shelton. (D'Onofrio, B.) (Entered: | 940. |

| | | 07/11/2005) | |
|---|---|---|---|
| 07/12/2005 | 1603 | ORDER granting nunc pro tunc 1602 Motion To Provide Notice to Victims by Publication as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 7/11/05. (D'Onofrio, B.) (Entered: 07/13/2005) | 941. |
| 07/13/2005 | 1604 | SENTENCING MEMORANDUM by USA as to E. Kirk Shelton (Attachments: # 1 Table of Contents# 2 Certificate of Service)(D'Onofrio, B.) (Entered: 07/13/2005) | 942. |
| 07/15/2005 | 1615 | Minute Entry and transcript for proceedings held before Judge Alvin W. Thompson: Telephone Status Conference as to E. Kirk Shelton held on 7/15/2005. (Court Reporter Huntington.) (Smith, S.) (Entered: 07/20/2005) | 943. |
| 07/18/2005 | 1611 | REPLY SENTENCING MEMORANDUM by E. Kirk Shelton (Attachments: # 1 Exhibits A-C# 2 Exhibits D-G# 3 Exhibit H# 4 Exhibits I-J)(D'Onofrio, B.) (Entered: 07/19/2005) | 944. |
| 07/20/2005 | 1616 | Minute Entry and transcript for proceedings held before Judge Alvin W. Thompson: Sentencing Hearing as to E. Kirk Shelton held on 7/20/2005, continued to 7/21/05 at 9:30 am (Court Reporter Diana Huntington, Corinna Thompson & Darlene Warner.) (D'Onofrio, B.) (Entered: 07/21/2005) | 945. |
| 07/20/2005 | 1617 | Joint EXHIBIT LIST by E. Kirk Shelton, USA as to E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 07/21/2005) | 946. |
| 07/21/2005 | 1618 | Minute Entry for proceedings held before Judge Alvin W. Thompson :Sentencing Hearing as to E. Kirk Shelton held on 7/21/2005. Continued until 7/22/05 9:30AM (Court Reporter Huntington, Thompson.) (Sunbury, B.) (Entered: 07/25/2005) | 947. |
| 07/21/2005 | | Oral ORDER denying 1480 Motion for Acquittal as to E. Kirk Shelton (2); denying 1480 Motion for New Trial as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 7/21/05. (Sunbury, B.) (Entered: 07/25/2005) | 948. |
| 07/21/2005 | 1619 | WITNESS LIST by E. Kirk Shelton (Sunbury, B.) (Entered: 07/25/2005) | 949. |
| 07/22/2005 | 1620 | Minute Entry and transcript for proceedings held before Judge Alvin W. Thompson :Sentencing Hearing as to E. Kirk Shelton held on 7/22/2005. Sentencing hearing | 950. |

| | | | |
|---|---|---|---|
| | | continued until 7/26/05 9:30AM (Court Reporter Thompson/Warner.) (Sunbury, B.) (Entered: 07/25/2005) | |
| 07/25/2005 | 1621 | MOTION For Bail Pending Appeal by E. Kirk Shelton. (Sunbury, B.) (Entered: 07/26/2005) | 951. |
| 07/25/2005 | 1622 | Memorandum in Support by E. Kirk Shelton re 1621 MOTION For Bail Pending Appeal (Sunbury, B.) (Entered: 07/26/2005) | 952. |
| 07/26/2005 | 1625 | Minute Entry and transcript for proceedings held before Judge Alvin W. Thompson: Sentencing Hearing as to E. Kirk Shelton held on 7/26/2005, continued to 8/3/05 at 10:00 am (Court Reporter Diana Huntington & Corinna Thompson.) (D'Onofrio, B.) (Entered: 07/27/2005) | 953. |
| 07/26/2005 | 1626 | EXHIBIT LIST by USA as to E. Kirk Shelton and any and all exhibits referenced therein. (D'Onofrio, B.) (Entered: 07/27/2005) | 954. |
| 08/02/2005 | 1627 | MOTION to Continue Sentencing Hearing until 8/31/05 or 9/1/05 by E. Kirk Shelton. (D'Onofrio, B.) (Entered: 08/02/2005) | 955. |
| 08/02/2005 | 1628 | ORDER denying 1627 Motion to Continue as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 8/2/05. (D'Onofrio, B.) (Entered: 08/03/2005) | 956. |
| 08/02/2005 | 1629 | Minute Entry and transcript for proceedings held before Judge Alvin W. Thompson: Telephonic Status Conference as to E. Kirk Shelton held on 8/2/2005 (Court Reporter Diana Huntington.) (D'Onofrio, B.) (Entered: 08/03/2005) | 957. |
| 08/03/2005 | | Special Assessment Payment by E. Kirk Shelton in the amount of $1,200.00. Receipt #H16708. Full payment. (Aiudi, R.) (Entered: 08/04/2005) | 958. |
| 08/03/2005 | 1630 | Minute Entry and transcript for proceedings held before Judge Alvin W. Thompson :Sentencing as to E. Kirk Shelton held on 8/3/2005. Special Assessment of $1200 due immediately. Oral motion for voluntary surrender granted-defendant to surrender 9/2/05. Bond continued. (Court Reporter Diana Huntington, Melanie Collard.) (D'Onofrio, B.) (Entered: 08/04/2005) | 959. |
| 08/04/2005 | 1631 | Sealed Document as to Walter A. Forbes, E. Kirk Shelton - Filed separately from case file. (D'Onofrio, B.) (Entered: 08/04/2005) | 960. |
| 08/04/2005 | 1632 | NOTICE TO COUNSEL re 6/17/05 Telephonic | 961. |

| | | | |
|---|---|---|---|
| | | Conference as to Walter A. Forbes, E. Kirk Shelton re [1631] Sealed Document . Signed by Judge Alvin W. Thompson on 8/4/05. (D'Onofrio, B.) (Entered: 08/04/2005) | |
| 08/04/2005 | 1634 | RULING denying as to E. Kirk Shelton re 1480 MOTION for Acquittal filed by E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 8/4/05. (D'Onofrio, B.) (Entered: 08/05/2005) | 962. |
| 08/04/2005 | 1635 | JUDGMENT as to E. Kirk Shelton (2), Count(s) 1s, 2s-3s, 4s, 5s-6s, 7s-12s, Defendant is to be imprisoned for period of 60 months on counts 1,2,3 & 4 and 120 months on counts 5,6,7,8,9,10,11 & 12 to be served concurrently. Supervised release for period of 3 years. Special Assessment $1200 due immediately. Restitution $3.275 billion, lump sum of $15 million to be paid no later than 10/24/05 to be held by Clerk's Office until such time as defendant no longer has any right to appeal from judgment in this case. Self surrender 9/2/05 by 5:00 pm at FCI/FPC Schuykill, Minersville, PA . Signed by Judge Alvin W. Thompson on 8/4/05. (D'Onofrio, B.) (Entered: 08/05/2005) | 963. |
| 08/05/2005 | 1633 | Memorandum in Opposition by USA as to E. Kirk Shelton re 1621 MOTION For Bail Pending Appeal (Attachments: # 1 Certificate of Service)(D'Onofrio, B.) (Entered: 08/05/2005) | 964. |
| 08/09/2005 | 1636 | NOTICE OF APPEAL by E. Kirk Shelton re 1635 Judgment, Filing fee $ 255, receipt number H16772. (D'Onofrio, B.) (Entered: 08/11/2005) | 965. |
| 08/12/2005 | 1637 | AMENDED JUDGMENT as to E. Kirk Shelton (2), Count(s) 1s, 2s-3s, 4s, 5s-6s, 7s-12s Self surrender 9/2/05 by 5:00 pm to federal minimum security prison camp at Schuykill in Minersville, PA . Signed by Judge Alvin W. Thompson on 8/12/05. (D'Onofrio, B.) (Entered: 08/15/2005) | 966. |
| 08/12/2005 | 1638 | RESTITUTION ORDER as to E. Kirk Shelton . Signed by Judge Alvin W. Thompson on 8/12/05. (D'Onofrio, B.) Modified on 8/15/2005 to reflect as an opinion. (D'Onofrio, B.). (Entered: 08/15/2005) | 967. |
| 08/16/2005 | 1647 | RULING denying 1621 Motion For Bail Pending Appeal as to E. Kirk Shelton (2). Signed by Judge Alvin W. Thompson on 8/16/05. (D'Onofrio, B.) (Entered: | 968. |

| | | | |
|---|---|---|---|
| | | 08/17/2005) | |
| 08/16/2005 | 1648 | AMENDED NOTICE OF APPEAL by E. Kirk Shelton 1636 Notice of Appeal re: 1647 Order on Motion for Bail Pending Appeal, 1635 Judgment, 1637 Amended Judgment, 1638 Restitution Order (D'Onofrio, B.) (Entered: 08/17/2005) | 969. |
| 08/22/2005 | 1650 | USCA Scheduling Order as to E. Kirk Shelton re 1636 Notice of Appeal - Final Judgment USCA Number: 05-4342-cr (D'Onofrio, B.) (Entered: 08/22/2005) | 970. |

DATED:    Hartford, Connecticut
          September 7, 2005

                              Respectfully submitted,


                              DAY, BERRY & HOWARD LLP


                    By: _____
                         Gary H. Collins (CT 22119)
                         City Place 1, 185 Asylum Street
                         Hartford, CT  06103
                         Tel.: (860) 275-0314
                         Fax: (860) 275-0343

                         LAW OFFICES OF THOMAS P. PUCCIO
                         Thomas P. Puccio (CT 22983)
                         230 Park Avenue, Suite 301
                         New York, NY  10172
                         Tel.: (212) 883-6383
                         Fax: (212) 883-6388

                         MILBANK, TWEED, HADLEY & McCLOY, LLP
                         Scott A. Edelman (CT 25268)
                         Thomas A. Arena (CT 25269)
                         1 Chase Manhattan Plaza
                         New York, NY  10005-1413
                         Tel.: (212) 530-5000
                         Fax: (212) 530-5219

                         Attorneys for Defendant E. Kirk Shelton

## <u>CERTIFICATION</u>

   I hereby certify that on September 7, 2005 a copy of the foregoing was served on the following parties via US Mail:

      George S. Leone
      Chief, Appeals Division
      United States Attorney's Office
      District of New Jersey
      970 Broad Street, Suite 700
      Newark, NJ  07102-2535

      Norman Gross, Esq.
      Assistant United States Attorney
      United States Attorney's Office
      for the District of New Jersey
      United States Courthouse & Federal Building
      401 Market Street, 4th Floor
      Camden, NJ  08101-2098

          _____
            Gary H. Collins